# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULES OF ASSETS AND LIABILITIES

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - x
                   :

In re:                :  Chapter 11
                   :

SLI, INC.,            :  Case No. 02-12608 (MFW)
CHICAGO MINIATURE OPTOELECTRONIC  :
  TECHNOLOGIES, INC.,     :  Jointly Administered
ELECTRO-MAG INTERNATIONAL, INC.,  :
CHICAGO-MINIATURE LAMP-SYLVANIA  :
  LIGHTING INTERNATIONAL, INC.,  :
SLI LIGHTING PRODUCTS, INC.,   :
SLI LIGHTING COMPANY,     :
SLI LIGHTING SOLUTIONS, INC., AND :
CML AIR, INC.,        :
                   :
        Debtors.     :
                   :

- - - - - - - - - - - - - - - - x

## GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS OF SLI, INC., ET AL.

SLI, Inc. ("SLI") and the above-captioned United States subsidiaries and affiliates (collectively, the "Debtors") hereby file the following Schedules of Assets and Liabilities and Statement of Financial Affairs (collectively, the "Schedules and Statements") in accordance with Federal Rule of Bankruptcy Procedure 1007(b).[1] While the Debtors' management has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred. In addition, the Schedules and Statements may include or incorporate information about debtor and non-debtor affiliates, and certain information reflected on one debtor's schedule may actually belong to another debtor or non-debtor affiliate. Ac-

---

[1]    Separate Schedules and Statements have been prepared for SLI Lighting Solutions, Inc., SLI Lighting Products, Inc. and SLI Lighting Company. However, the Schedules and Statements for SLI, Inc., Chicago Miniature Optoelectronic Technologies, Inc., Electro-Mag International, Inc., Chicago Miniature Lamp - Sylvania Lighting International, Inc. and CML Air, Inc. have been prepared on a consolidated basis.

cordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1. <u>Description of the Cases</u>. On September 9, 2002, each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, <u>et seq</u>. (the "Bankruptcy Code") in the Bankruptcy Court under case number 02-12608 (MFW). The cases have been consolidated for the purpose of joint administration only. The Debtors currently are operating their business as debtors-in-possession under the Bankruptcy Code.

2. <u>Summary of Reporting Policies</u> The Schedules and Statements have been signed by Robert J. Mancini, Chief Financial Officer of SLI. In reviewing and signing the Schedules and Statements, Mr. Mancini has necessarily relied upon the efforts, statements and representations of the accounting personnel located at SLI's headquarters and at each of the Debtors' divisions and project sites. Mr. Mancini has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors. In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a) <u>Reporting Date</u>. The Debtors' Schedules and Statements are prepared as nearly as possible as of September 9, 2002. In some instances where indicated, the Debtors have used estimates or pro-rated amounts where actual data as of September 9, 2002 was not available.

(b) <u>Book Value</u>. It would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests. Unless otherwise noted, the carrying value on the Debtors' books, rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Debtors' Schedules and Statements. All intercompany balances are also shown at the book values set forth in the Debtors' books and records.

(c) <u>Interests in Subsidiaries</u>. SLI owns directly or indirectly the seven (7) subsidiaries that are also Debtors. The Debtors' Schedule B - Personal Property - schedules ownership interests, if any, in only those subsidiaries that are held directly. The value of such stock or interests is stated at book value.

(d) <u>Property and Equipment - - Owned</u>. The cost of property plant and equipment is depreciated using primarily the straight line method over the following useful lives of the individual assets: buildings 20 to 40 years; land improvement 3 to 20 years; and machinery and equipment 3 to 25 years, including salvage value. Amortization of leasehold improvements is provided using the straight line method through the term of the respective leases.

(e) <u>Property and Equipment - - Leased</u>. In the ordinary course of their business, the Debtors lease furniture, fixtures and equipment (e.g., computers, vehicles, etc.) from certain third-party lessors for use in the daily operation of their business. The property subject to such leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues. Amortization of leasehold improvements is provided using the straight line method through the term of the respective leases.

Similarly, the Debtors utilize certain tooling equipment in their production and operations that is owned by third-party customers but remains in the Debtors' possession. Such property and equipment is not reflected in the Schedules and Statements as owned property or property of third parties within the control of the Debtors.

(f) <u>Financial Statements</u>. SLI is a publicly held corporation. SLI therefore files consolidated financial statements and records for the Debtors annually with the SEC. Thus, the Debtors' financial

3

reports have been and are currently publicly available.

(g) <u>Payments to Subsidiaries</u>. Before the Petition Date, payments were made between and among various Debtors and non-debtor affiliates on account of intercompany account balances. Outstanding receivables between and among the Debtors and non-Debtor affiliates are scheduled on Schedule B15 in the aggregate and corresponding payables with respect to Debtor - Debtor obligations are listed on a non-aggregated basis on Schedule F. In certain instances, the Debtors have aggregated intercompany account balances between one or more non-debtor affiliates and the Debtors. The listing of these aforementioned amounts shall not be construed as an admission of the characterization of such payments (as debt, equity or otherwise). Additionally, certain of these intercompany balances may be disputed, and any amounts listed should not be considered an admission of their validity.

(h) <u>Intellectual Property Rights</u>. Inclusion of certain intellectual property rights on the Schedules and Statements shall not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any such intellectual property rights.

(i) <u>Causes of Action</u>. The Debtors have not set forth all causes of action against all third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

(j) <u>Bank Debt</u> Although multiple Debtors are liable for and/or are guarantors of outstanding amounts under the Debtors' prepetition credit facility, such obligations are only listed once, on the schedules of the Debtor primarily responsible for such obligation (SLI). All co-debtor and guarantor relationships related to such obligations are reflected on Schedule H of SLI's Schedules and Statements, and all such obligations and guarantees are incorporated by reference onto the

Schedules and Statements of the other applicable Debtors.

(k) <u>Schedule D</u>. Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Holders of secured claims by virtue of holding setoff rights against the Debtors are not included on Schedule D. To the extent that the Debtors are parties to capital leases, the Debtors have treated those leases as executory contracts, which may be shown on the Debtors' Schedule G. However, the Debtors reserve their right to assert that such capital leases are secured financings rather than unexpired leases. The Debtors also have not scheduled claims for mechanics' or materialmen's liens. The descriptions provided in Schedule D are intended only to be a summary of the information available to the Debtors. The Debtors understand that certain of the Debtors' secured debt may have been, and may continue to be, traded. This Schedule D may not reflect all trades.

(l) <u>Schedule F</u>. In accordance with certain first day orders, the Debtors are authorized to pay the prepetition claims of various creditors in the ordinary course of business, including but not limited to claims of critical vendors, customs brokers and distributors. Payments made after the Petition Date pursuant to the first day orders are accounted for in Schedule F for each of the Debtors. The Debtors also expressly incorporate by reference into this Schedule F all parties to pending and potential pending litigation listed in Exhibit 4(a) to the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims against the Debtors arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event such executory contract is rejected. Not all such claims are duplicated on this Schedule F.

(m) <u>Schedule G</u>. The business of the Debtors is complex. While every effort has been made to

5

ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease.

The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been scheduled. Schedule G does not include all the Debtors' contracts with subcontractors, contracts with vendors at the project level, and equipment leases entered into by the Debtors in the ordinary course of their business, because many of the documents relating to such leases may be located at the Debtors' many division sites and obtaining and listing such leases would be extremely burdensome to the Debtors. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such documents are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of such on this Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

(n) Schedule H. The Debtors have filed a consolidated Schedule H (Co-Debtors) for SLI, listing those parties potentially liable for material debts and obligations of all Debtors. This Schedule includes co-debtor and guaranty obligations of Debtors with respect

to the Debtors' prepetition credit facility. All co-debtor and guaranty obligations listed on Schedule H to SLI's Schedules and Statements are incorporated by reference into the Schedules and Statements of all other applicable Debtors. Certain Debtors also have their own Schedule H, which shall be deemed to incorporate the consolidated Schedule H attached to the Schedules of SLI, to the extent not otherwise provided. Further, disclosures of information in one schedule or attachment, even if incorrectly placed, shall be deemed to be disclosed in the correct schedule or attachment.

(o) <u>Payments to Creditors and Insiders</u>. On Statement of Financial Affairs 3A, the Debtors have not scheduled payments made to employees that were not officers or directors of a Debtor or one of its affiliates during the 90 days prior to the Petition Date to the extent such payments were ordinary course payments of wages or other compensation. Furthermore, on Statement of Financial Affairs 3B, the Debtors have not scheduled payments made to employees who may be deemed officers where the employees function in a purely ministerial role and have no material inside information.

3. <u>Claims</u>. The Debtors' Schedules identify creditors and set forth the Debtors' estimate of the claims of creditors as of September 9, 2002. Payments have subsequently been made to certain claimants in accordance with Bankruptcy Court orders in the Debtors' cases. The Bankruptcy Court has also authorized the Debtors, among other matters, to pay prepetition wages, salaries and employee benefits; to pay certain priority claims in the ordinary course of business; to pay prepetition sales, use and other taxes; to pay certain claims of critical trade vendors; to pay certain prepetition shipping charges and related possessory liens; and to pay contractors in satisfaction of liens. Accordingly, the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statements.

4. <u>Employee Claims</u>. The Bankruptcy Court entered first day orders granting authority to the Debtors to pay prepetition and postpetition employee wages, salaries, benefits and other obligations. Pursuant to such authority, the Debtors made postpetition payments on account of prepetition obligations. Accordingly, the Debtors believe that any employee claims for prepetition

amounts either have been satisfied or are in the process of being satisfied.

5. <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

6. <u>Real Property</u>. Real property owned by the Debtors is listed on Schedule A. Real property is scheduled at the value that the Debtors carry on their books.

7. <u>Global Notes Control</u>. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

\* \* \* END OF GLOBAL NOTES \* \* \*
\* \* \* SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE \* \* \*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, Inc., Chicago Miniature Optoelectronic
Technologies, Inc., Electro-Mag International, Inc.,
Chicago-Miniature Lamp-Sylvania Lighting
International, Inc., and CML Air, Inc.,

Debtors.

Case Number: 02-12608, 02-12599, 02-
12600, 02-12602, and 02-12606 (MFW)

Jointly Administered

Chapter 11

### SCHEDULE OF ASSETS AND LIABILITIES
### DECLARATION UNDER PENALTY OF PERJURY OF
### ROBERT J. MANCINI, ON BEHALF OF THE COMPANY

I, Robert J. Mancini, Executive Vice President and Chief Financial Officer of SLI, Inc., the above-
captioned debtor and debtor in possession, (the "Debtor"), declare under penalty of perjury that I have
read the following Summary of Schedules and Schedule A, B, D, E, F, G and H (collectively, the
"Schedules"), and that they are true and correct to the best of my knowledge, information and belief.

Although every effort has been made to make the Schedules of Assets and Liabilities accurate and
complete, because of the magnitude and complexity of the task, inadvertent errors or omissions may
exist.

Dated: 11/27/12

Robert J. Mancini
Executive Vice President and Chief Financial Officer

In re: SLI, INC.                                              Case No: 02-12608 (MFW)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.
Report totals from Schedules A, B, D, E, F, I and J in the boxes provided.  Add the amounts from Schedules A and B
to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E and F to determine the total
amount of the debtor's liability.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $610,839.95 | |
| B.  Personal Property | Yes | $974,630,693.27 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $368,646,115.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $0.00 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $441,469,848.32 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| EXHIBITS TO SCHEDULE | | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditure of Individual Debtor(s) | No | | |
| TOTALS | | $975,241,533.22 | $810,115,963.32 |

**In re: SLI, INC.**                                              **Case No.: 02-12608  (MFW )**

## SCHEDULE A - REAL PROPERTY

       Except as directed below, list all real property in which the debtor has any legal, equitable or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

       **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

       If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

       If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property claimed as Exempt.

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| ID No: 13<br>PAULS VALLEY INDUSTRIAL PARK<br>1900 ENTERPRISE BOULEVARD<br>BUILDING 1<br>PAULS VALLEY, OK | BUILDING - $71,677.76<br><br>LAND - SEE ID NO. 12<br><br>FEE SIMPLE | $71,677.76 | UNKNOWN |
| ID No: 14<br>FREDON DEVELOPMENT INDUSTRIES<br>393 ROUTE 94<br>NEWTON, NJ 07860 | LAND AND BUILDING<br><br>FEE SIMPLE | $223,997.79 | UNKNOWN |
| ID No: 12<br>HIGHWAY NO. 77<br>WYNNEWOOD, OK | BUILDING - $224,904.39<br><br>LAND - $90,260.00<br><br>FEE SIMPLE | $315,164.40 | UNKNOWN |
| Total Debtor - | | $610,839.95 | $0.00 |
| Total - | | $610,839.95 | $0.00 |

In re: SLI, INC.                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, identify by inserting the word "None" where appropriate. If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed on Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

**See Attached**

In re:  SLI, INC.

Case No.:  02-12608  (MFW )

### SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 1.  Cash on hand. | | SEE EXHIBIT-B1 | $3,758.15 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $1,514,485.12 |
| 3.  Security deposits with public utilites, telephone companies, landlords and others. | | SEE EXHIBIT-B3 | $520,562.71 |
| 4.  Household goods and furnishings, including audio, video and computer equipment. | X | NONE | $0.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc and other collections or collectibles. | X | NONE | $0.00 |
| 6.  Wearing apparel. | X | NONE | $0.00 |
| 7.  Furs and jewelry. | X | NONE | $0.00 |
| 8.  Firearms and sports, photographic and other hobby equipment. | X | NONE | $0.00 |
| 9.  Interests in insurance policies. Name of insurance company of each policy and itemize surrender or refund value of each. | | SEE EXHIBIT-B9 | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | NONE | $0.00 |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plan. | | SEE EXHIBIT-B11 | $644,299.50 |
| 12.  Stock and interest in incorporated and unincorporated businesses. | | SEE EXHIBIT-B12 | $70,827,169.45 |

In re: **SLI, INC.**                                    Case No.:   **02-12608  (MFW )**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 13.  Interest in partnerships or joint ventures. | X | NONE | $0.00 |
| 14.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | NONE | $0.00 |
| 15.  Accounts receivable. |  | SEE EXHIBIT-B15 | $863,406,619.10 |
| 16.  Alimony, maintenance, support and property settlements to which the debtor is or may be entitled. | X | NONE | $0.00 |
| 17.  Other liquidated debts owing debtor including tax refunds. | X | NONE | $0.00 |
| 18.  Equitable future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | NONE | $0.00 |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy or trust | X | NONE | $0.00 |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor and rights to setoff claims. |  | SEE EXHIBIT-B20 | $0.00 |
| 21.  Patents, copyrights and other intellectual property. |  | SEE EXHIBIT-B21 | $0.00 |
| 22.  Licenses, franchises and other general intangibles. | X | NONE | $0.00 |

In re:  SLI, INC.                                                                    Case No.:   02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE |
|---|---|---|---|
| 23.  Automobiles, trucks, trailers and other vehicles and accessories. | | SEE EXHIBIT-B23 | $54,772.56 |
| 24.  Boats, motors and accessories. | X | NONE | $0.00 |
| 25.  Aircraft and accessories. | | SEE EXHIBIT-B25 | $4,685,013.83 |
| 26.  Office equipment, furnishings and supplies. | | SEE EXHIBIT-B26 | $3,657,862.33 |
| 27.  Machinery, fixtures, equipment and supplies used in business. | | SEE EXHIBIT-B27 | $13,785,500.37 |
| 28.  Inventory. | | SEE EXHIBIT-B28 | $12,921,894.95 |
| 29.  Animals. | X | NONE | $0.00 |
| 30.  Crop - growing or harvested. | X | NONE | $0.00 |
| 31.  Farm equipment and implements. | X | NONE | $0.00 |
| 32.  Farm supplies, chemicals and feed. | X | NONE | $0.00 |
| 33.  Other personal property of any kind not already listed. | | SEE EXHIBIT-B33 | $2,608,755.20 |
| TOTAL: | | | $974,630,693.27 |

In re:  SLI, INC.                                          Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B1

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 189 | PETTY CASH | 1265 EL CAMINO REAL<br>SANTA CLARA, CA 95050 | $869.60 |
| 186 | PETTY CASH | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07061 | $756.43 |
| 191 | PETTY CASH | 17177 NORTH LAUREL PARK DRIVE<br>LIVONIA, MI 48152 | $200.00 |
| 192 | PETTY CASH | 393 ROUTE 94<br>NEWTON, NJ 07860 | $500.00 |
| 190 | PETTY CASH | 500 CHAPMAN STREET<br>CANTON, MA 02021 | $310.95 |
| 187 | PETTY CASH | 800 HART ROAD<br>BARRINGTON, IL 60010 | $171.09 |
| 188 | PETTY CASH | HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $950.08 |
| | | **TOTAL** | $3,758.15 |

In re:  SLI, INC.                                                                              Case No.: 02-12608  (MFW )

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book  Value |
|---|---|---|---|
| 185 | BANK ACCOUNT<br>SWEEP INVESTMENT | BANKBOSTON | $1,004,040.08 |
| 182 | BANK ACCOUNT<br>OPERATING ACCOUNT | BANKBOSTON | ($19,942.98) |
| 184 | BANK ACCOUNT<br>PAYROLL ACCOUNT | BANKBOSTON | ($782.06) |
| 178 | BANK ACCOUNT<br>INVESTMENT ACCOUNT #220-99796 MP9 | BEAR, STEARNS & CO., INC.<br>383 MADISON AVENUE<br>NEW YORK, NY 10179 | $500.00 |
| 172 | BANK ACCOUNT<br>DEPOSITS -- LOCAL #9000901586 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | $173,953.81 |
| 169 | BANK ACCOUNT<br>CASH DISBURSEMENT -- PAYROLL # 9429246012 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | ($112.35) |
| 175 | BANK ACCOUNT<br>DISBURSEMENT -- PAYROLL # 01-01-172-451 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | $31,831.20 |
| 181 | BANK ACCOUNT<br>MASTER FUNDING ACCOUNT #532-99099 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | $248,642.43 |
| 173 | BANK ACCOUNT<br>DEPOSITS AND OUTGOING WIRE TRANSFERS<br>#89901311 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | $371.91 |
| 164 | BANK ACCOUNT<br>CASH DISBURSEMENT -- A/P 3942946020 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | $0.00 |
| 176 | BANK ACCOUNT<br>DISBURSEMENT ACCOUNT# 546-08335 | FLEET NATIONAL BANK<br>777 MAIN STREET<br>HARTFORD, CT 06115 | ($239.77) |
| 162 | BANK ACCOUNT<br>CASH DISBURSEMENT #3496090 | LANDMARK BANK<br>PO BOX 609<br>WYNNEWOOD, OK 73098 | $4,443.15 |

In re:  SLI, INC.                                            Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 167 | BANK ACCOUNT<br>CERTIFICATE OF DEPOSIT #20406 | NEWTON TRUST CO.<br>PO BOX 310<br>NEWTON, NJ 07860 | $10,480.00 |
| 168 | BANK ACCOUNT<br>CHECKING ACCOUNT #2102209 | PAULS VALLEY NATIONAL BANK<br>101 W PAUL AVENUE<br>PAULS VALLEY, OK 73075 | $4,937.44 |
| 179 | BANK ACCOUNT<br>INVESTMENT ACCOUNT #397-25613-14-015 | SALOMON SMITH BARNEY INC.<br>25 RECREATION PARK DRIVE<br>HINGHAM, MA 02043 | $2,633.52 |
| 171 | BANK ACCOUNT<br>DEPOSITORY ACCOUNT# 7700102 | SUSSEX BANK<br>15 TRINITY STREET<br>NEWTON, NJ 07860 | $0.00 |
| 177 | BANK ACCOUNT<br>DISBURSEMENTS/PAYROLL/CHECKING # 73001783 | SUSSEX BANK<br>15 TRINITY STREET<br>NEWTON, NJ 07860 | $53,728.74 |
| | **TOTAL** | | $1,514,485.12 |

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 238 | DEPOSIT | PICNIC DEPOSIT | $375.00 |
| 240 | DEPOSIT - AUTOMOBILE | AMERICAN EXPRESS FORD LEASE | $500.00 |
| 244 | DEPOSIT - AUTOMOBILE | BLACKWELL FORD LEASE | $1,248.98 |
| 242 | DEPOSIT - AUTOMOBILE | GORECKI - VARSITY - LINCOLN - MERCURY | $704.94 |
| 243 | DEPOSIT - AUTOMOBILE | LIVONIA AUTO LEASE | $714.00 |
| 246 | DEPOSIT - AUTOMOBILE | ROLANDO AMEX AUTO LEASE | $1,299.00 |
| 245 | DEPOSIT - AUTOMOBILE | TETERBORO CHRYSLER SECURITY | $1,249.31 |
| 239 | DEPOSIT - AUTOMOBILE | VARSITY LINCOLN | $497.00 |
| 241 | DEPOSIT - AUTOMOBILE | VARSITY LINCOLN MERCURY | $641.15 |
| 247 | DEPOSIT - EQUIPMENT | FIXTURE | $3,454.00 |
| 249 | DEPOSIT - EQUIPMENT | INSERTECH | $14,917.50 |
| 248 | DEPOSIT - EQUIPMENT | TOOLS | $8,721.50 |
| 250 | DEPOSIT - EXPENSE | THE EMPIRE CLUB | $500.00 |
| 252 | DEPOSIT - RENT | DOVE REAL ESTATE | $3,275.00 |
| 251 | DEPOSIT - RENT | HAMILTON PARTNERS | $2,392.00 |
| 253 | DEPOSIT - RENT | PARK STREET ASSOCIATES | $7,573.33 |
| 266 | PROFESSIONAL RETAINER | BINGHAM DANA | $150,000.00 |

In re:  SLI, INC.

Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 396 | PROFESSIONAL RETAINER | LOGAN & COMPANY | $10,000.00 |
| 394 | PROFESSIONAL RETAINER | PRICEWATERHOUSECOOPERS/FTI CONSULTING INC. | $50,000.00 |
| 259 | PROFESSIONAL RETAINER | SCHIFINO & FLEISCHER | $12,500.00 |
| 395 | PROFESSIONAL RETAINER | SKADDEN ARPS | $250,000.00 |
| | | **TOTAL** | $520,562.71 |

In re: **SLI, INC.**                                                                                               Case No.: **02-12608 (MFW )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 365 | INSURANCE POLICY<br>TRAVEL ACCIDENT US #GTP8058257 | AIG LIFE INS. CO.<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 372 | INSURANCE POLICY<br>WORKERS COMP. #5276367 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 371 | INSURANCE POLICY<br>PROPERTY #IMB 643-3063 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 368 | INSURANCE POLICY<br>CANADIAN AUTOMOBILE #RMBA 1167055 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | UNKNOWN |
| 367 | INSURANCE POLICY<br>AUTO LIABILITY US #CA5348413 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 369 | INSURANCE POLICY<br>CANADIAN GENERAL LIABILITY #RMGLA2505939 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>145 WELLINGTON STREET WEST<br>TORONTO, ON M5J 1H8 | UNKNOWN |
| 366 | INSURANCE POLICY<br>AIRCRAFT PRODUCTS #AP3386992-04 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 370 | INSURANCE POLICY<br>MARINE TRANSIT #87792 | AMERICAN HOME ASSURANCE COMPANY (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 373 | INSURANCE POLICY<br>EUROPEAN TRAVEL ACCIDENT #64773793 | CHUBB UK, CHUBB INSURANCE COMPANY OF<br>EUROPE S.A.<br>106 FENCHURCH STREET<br>LONDON EC3M 5NB | UNKNOWN |
| 374 | INSURANCE POLICY<br>D&O #81799910 | FEDERAL INS. CO. (A DIVISION OF CHUBB)<br>15 MOUNTAIN VIEW ROAD<br>WARREN, NJ 07059 | UNKNOWN |
| 375 | INSURANCE POLICY<br>SHORT & LONG TERM DISABILITY #4030624 | FORTIS<br>2323 GRAND BOULEVARD<br>KANSAS CITY, MO | UNKNOWN |

In re:  **SLI, INC.**

**Case No.: 02-12608  (MFW )**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 376 | INSURANCE POLICY<br>DENTAL #G-355834 | GUARDIAN<br>150 CLOVE ROAD<br>LITTLE FALLS, NJ 07424 | UNKNOWN |
| 377 | INSURANCE POLICY<br>LIFE & ADD #G-355834 | GUARDIAN - NORTHEAST REGIONAL OFFICE<br>PO BOX 26080<br>LEHIGH VALLEY, PA 18002-6050 | UNKNOWN |
| 378 | INSURANCE POLICY<br>MEDICAL #75853-008 | HORIZON BLUE CROSS/SHIELD OF NJ<br>PO BOX 820<br>NEWARK, NJ 07101 | UNKNOWN |
| 379 | INSURANCE POLICY<br>WORKERS COMP. #5276368 | IL NATL INS CO - AIG<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 382 | INSURANCE POLICY<br>DEFENSE BASE ACT #008347211 | INSURANCE COMPANY STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 381 | INSURANCE POLICY<br>WORKERS COMP. #5276369 | INSURANCE COMPANY STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 383 | INSURANCE POLICY<br>FOREIGN VOLUNTARY COMPENSATION #8347010 | INSURANCE COMPANY STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 384 | INSURANCE POLICY<br>FOREIGN GENERAL LIABILITY AND FOREIGN<br>CONTINGENT AUTO  #80-0264319 | INSURANCE COMPANY STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 380 | INSURANCE POLICY<br>GENERAL LIABILITY US #6124325 | INSURANCE COMPANY STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 385 | INSURANCE POLICY<br>UK EMPLOYERS LIABILITY #PT172880K001N | LLOYDS OF LONDON<br>THE UNDERWRITER INSURANCE COMPANY LTV<br>2 MINSTER COURT<br>MINCING 1<br>LONDON EC3 R7YN | UNKNOWN |
| 387 | INSURANCE POLICY<br>WORKERS COMP. #5276366 | NATIONAL INSURANCE CO (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |

In re: SLI, INC.                                           Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B9

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 389 | INSURANCE POLICY<br>GLOBAL UMBRELLA #BE 1397013 | NATIONAL UNION FIRE INS CO (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 388 | INSURANCE POLICY<br>CRIME #002140717 | NATIONAL UNION FIRE INS CO (AIG)<br>70 PINE STREET<br>NEW YORK, NY 10270 | UNKNOWN |
| 386 | INSURANCE POLICY<br>OWNED AIRCRAFT/HULL - CML AIR #GM 3380048-04 | NATIONAL UNION FIRE INS. CO.<br>104 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | UNKNOWN |
| 390 | INSURANCE POLICY<br>EXCESS LIABILITY #6394397 | STARR EXCESS INTERNATIONAL<br>WINDSOR PLACE, 18 QUEEN STREET<br>HAMILTON, HM 11 | UNKNOWN |
| 391 | INSURANCE POLICY<br>MEDICAL #GROUP NO. 55490-00 | TUFTS<br>33 WYMAN STREET<br>WALTHAM, MA | UNKNOWN |
| | | **TOTAL** | $0.00 |

In re: SLI, INC.

Case No.: 02-12608 (MFW )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B11

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 139 | DEFINED BENEFIT PENSION PLAN | CHARLES SCHWAB INVESTMENT ACCOUNT# 4628-1659 | $644,299.50 |
| | | **TOTAL** | $644,299.50 |

In re: SLI, INC.

Case No.: 02-12608 (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B12

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 195 | INVESTMENT IN SUBSIDIARY | ALBA SPEZIALLAMPEN HOLDING GMBH | $7,917,859.83 |
| 199 | INVESTMENT IN SUBSIDIARY | CHICAGO MINIATURE - SYLVANIA II B.V. | $4,233,108.00 |
| 193 | INVESTMENT IN SUBSIDIARY | CHICAGO MINIATURE LAMP - CANADA INC. | $3,565,000.00 |
| 14 | INVESTMENT IN SUBSIDIARY | SCI COLUMBIA S.A. | $29,949,201.62 |
| 137 | INVESTMENT IN SUBSIDIARY | SLI LIGHTING PRODUCTS, INC. | $25,140,000.00 |
| 198 | INVESTMENT IN SUBSIDIARY | SYLVANIA LIGHTING INTERNATIONAL B.V. | $22,000.00 |
| | | **TOTAL** | $70,827,169.45 |

In re:  SLI, INC.                                              Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B15

| Asset Id | Description | Location | Net Book Value |
| --- | --- | --- | --- |
| 302 | ACCOUNTS RECEIVABLE | MISCELLANEOUS CUSTOMERS NET OF RESERVES | $12,147,571.75 |
| 362 | INTERCOMPANY RECEIVABLES | VARIOUS LOCATIONS | $850,892,896.93 |
| 237 | THIRD PARTY RECEIVABLES | MISCELLANEOUS RECEIVABLES | $366,150.42 |
| | | **TOTAL** | $863,406,619.10 |

In re: SLI, INC.                                                    Case No.: 02-12608 (MFW)

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B20

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 358 | UNLIQUIDATED CLAIM | AMERICAN LITE COMPANY LAWSUIT FOR NON-PAYMENT OF INVOICE OF APPROXIMATELY $75,000 | UNKNOWN |
| 359 | UNLIQUIDATED CLAIM | INDEMNIFICATION CLAIM AGAINST VALMONT INDUSTRIES, INC. FOR APPROXIMATELY $890,000 | UNKNOWN |
| | | TOTAL | $0.00 |

In re: SLI, INC.

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 554 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 2331376 LOCATION: CANADA | UNKNOWN |
| 552 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 2321449 LOCATION: CANADA | UNKNOWN |
| 553 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 2328860 LOCATION: CANADA | UNKNOWN |
| 551 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 1093704 LOCATION: CANADA | UNKNOWN |
| 555 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 2335856 LOCATION: CANADA | UNKNOWN |
| 556 | ELECTRO MAG INTERNATIONAL, INC. | CANADIAN PATENT APPLICATION REGISTRATION/DATE: 2342905 LOCATION: CANADA | UNKNOWN |
| 566 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 1020016 LOCATION: INTERNATIONAL | UNKNOWN |
| 565 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 940064 LOCATION: INTERNATIONAL | UNKNOWN |
| 567 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 1044587 LOCATION: INTERNATIONAL | UNKNOWN |
| 561 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 99 96 1778.0 LOCATION: INTERNATIONAL | UNKNOWN |
| 560 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: PCT/US00/11440 LOCATION: INTERNATIONAL | UNKNOWN |
| 563 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 99 94 8479.3 LOCATION: INTERNATIONAL | UNKNOWN |

In re: SLI, INC.

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 559 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: WO 00/22892 LOCATION: INTERNATIONAL | UNKNOWN |
| 557 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: WO 00/45622 LOCATION: INTERNATIONAL | UNKNOWN |
| 564 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 99 94 5491.1 LOCATION: INTERNATIONAL | UNKNOWN |
| 558 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: WO 00/22889 LOCATION: INTERNATIONAL | UNKNOWN |
| 562 | ELECTRO MAG INTERNATIONAL, INC. | INTERNATIONAL PATENT APPLICATION REGISTRATION/DATE: 99 48478.5 LOCATION: INTERNATIONAL | UNKNOWN |
| 612 | ELECTRO MAG INTERNATIONAL, INC. | PENDING TRADEMARK-ADAPT-A-BALLAST REGISTRATION/DATE: 75/200,018 - 07/28/01 | UNKNOWN |
| 669 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6188553 - 02/13/01 | UNKNOWN |
| 661 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6107750 - 08/22/00 | UNKNOWN |
| 672 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6236168 - 05/22/01 | UNKNOWN |
| 671 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6222326 - 04/24/01 | UNKNOWN |
| 670 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6194843 - 02/27/01 | UNKNOWN |
| 668 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6181083 - 01/30/01 | UNKNOWN |
| 667 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6181082 - 01/20/00 | UNKNOWN |
| 666 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT REGISTRATION/DATE: 6169375 - 01/02/01 | UNKNOWN |

In re: SLI, INC.                                                     Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 665 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6160358 - 12/12/00 | UNKNOWN |
| 664 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6157142 - 12/05/00 | UNKNOWN |
| 663 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6137233 - 10/24/00 | UNKNOWN |
| 660 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6100648 - 08/08/00 | UNKNOWN |
| 659 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6100645 - 08/08/00 | UNKNOWN |
| 658 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6091288 - 07/18/00 | UNKNOWN |
| 662 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6127786 - 10/03/00 | UNKNOWN |
| 657 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6069455 - 05/03/00 | UNKNOWN |
| 656 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6028399 - 02/22/00 | UNKNOWN |
| 655 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6020688 - 02/01/00 | UNKNOWN |
| 654 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 6011362 - 01/04/00 | UNKNOWN |
| 653 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT<br>REGISTRATION/DATE: 5877926 - 03/02/99 | UNKNOWN |
| 609 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 09/173,852 - 10/16/98 | UNKNOWN |
| 608 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 09/173,951 - 10/16/98 | UNKNOWN |
| 607 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 09/102,789 - 06/23/98 | UNKNOWN |
| 606 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 09/173,850 - 10/16/98 | UNKNOWN |

In re:  SLI, INC.

Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 605 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/790,388 - 02/21/01 | UNKNOWN |
| 604 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/789,921 - | UNKNOWN |
| 603 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/493,543 - | UNKNOWN |
| 602 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/060,729 - 04/15/98 | UNKNOWN |
| 601 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/698/585 - | UNKNOWN |
| 600 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/073,774 - 05/06/98 | UNKNOWN |
| 599 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/173,140 - 10/15/98 | UNKNOWN |
| 598 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/173,966 - 10/16/98 | UNKNOWN |
| 597 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/173,981 - 10/16/98 | UNKNOWN |
| 596 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/146,859 - 09/03/98 | UNKNOWN |
| 595 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/173,519 - 10/15/98 | UNKNOWN |
| 594 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 09/173,977 - 10/16/98 | UNKNOWN |
| 593 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 08/753,044 - 09/19/96 | UNKNOWN |
| 592 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 08/948,449 - 10/10/97 | UNKNOWN |
| 591 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: 08/948,690 - 10/10/97 | UNKNOWN |
| 588 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION REGISTRATION/DATE: PCT/US97/20730 - 11/12/97 | UNKNOWN |

In re: **SLI, INC.**                                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 615 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 98/21002 - 10/07/98 | UNKNOWN |
| 614 | ELECTRO MAG INTERNATIONAL, INC. | US PATENT APPLICATION<br>REGISTRATION/DATE: 98/21005 - 10/07/98 | UNKNOWN |
| 622 | PATENTS/TRADEMARKS | BENELUX- MARLIN<br>REGISTRATION/DATE: 355183 - 11/28/78 | UNKNOWN |
| 587 | PATENTS/TRADEMARKS | BRIO<br>REGISTRATION/DATE: 2182841 - 06/11/99<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 620 | PATENTS/TRADEMARKS | CANADIAN TRADEMARK-DRAKE<br>REGISTRATION/DATE: 244494 - 09/05/80 | UNKNOWN |
| 621 | PATENTS/TRADEMARKS | CANADIAN TRADEMARK-SPACESETTER<br>REGISTRATION/DATE: 304468 - 05/07/85 | UNKNOWN |
| 619 | PATENTS/TRADEMARKS | CZECH REPUBLIC-MARLIN<br>REGISTRATION/DATE: 106831 - 12/12/95 | UNKNOWN |
| 675 | PATENTS/TRADEMARKS | DENMARK-MARLIN<br>REGISTRATION/DATE: 19811979 - 07/07/79 | UNKNOWN |
| 579 | PATENTS/TRADEMARKS | DIAX<br>REGISTRATION/DATE: 2007683 - N/A<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 571 | PATENTS/TRADEMARKS | EYESPY<br>REGISTRATION/DATE: 1440473 - N/A<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 629 | PATENTS/TRADEMARKS | FRANCE-MARLIN<br>REGISTRATION/DATE: 1545320 - 12/07/88 | UNKNOWN |
| 624 | PATENTS/TRADEMARKS | GERMANY-MARLIN<br>REGISTRATION/DATE: 992602 - 10/31/79 | UNKNOWN |
| 626 | PATENTS/TRADEMARKS | GREAT BRITAIN TRADEMARK- SPACESETTER<br>REGISTRATION/DATE: 1204404 - 09/30/83 | UNKNOWN |
| 616 | PATENTS/TRADEMARKS | IRELAND - MARLIN<br>REGISTRATION/DATE: 2903/78  - 11/27/78 | UNKNOWN |
| 577 | PATENTS/TRADEMARKS | ISOLINE<br>REGISTRATION/DATE: 1526648 - 12/29/93<br>LOCATION: UNITED KINGDOM | UNKNOWN |

In re:  SLI, INC.                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 613 | PATENTS/TRADEMARKS | MALAYSIA TRADEMARK-MARLIN<br>REGISTRATION/DATE: 90/04792 - | UNKNOWN |
| 617 | PATENTS/TRADEMARKS | MARLIN<br>REGISTRATION/DATE: 2904/78  - 11/27/78 | UNKNOWN |
| 570 | PATENTS/TRADEMARKS | MARLIN<br>REGISTRATION/DATE: 1104842 - 11/01/78<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 573 | PATENTS/TRADEMARKS | MARLIN BLACKBOX<br>REGISTRATION/DATE: 1503386 - 01/14/94<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 586 | PATENTS/TRADEMARKS | MARLINEA<br>REGISTRATION/DATE: 2179005 - 03/26/99<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 581 | PATENTS/TRADEMARKS | MARTELLO<br>REGISTRATION/DATE: 2023602 - 05/17/96<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 574 | PATENTS/TRADEMARKS | OPTIX<br>REGISTRATION/DATE: 1526321 - N/A<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 569 | PATENTS/TRADEMARKS | ORBIT<br>REGISTRATION/DATE: 808679 - 07/27/60<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 590 | PATENTS/TRADEMARKS | POLAND-MARLIN<br>REGISTRATION/DATE: Z156.163 - | UNKNOWN |
| 575 | PATENTS/TRADEMARKS | REFLEX<br>REGISTRATION/DATE: 1526330 - N/A<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 582 | PATENTS/TRADEMARKS | REVO<br>REGISTRATION/DATE: 2121659 - N/A<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 572 | PATENTS/TRADEMARKS | ROUTELITE<br>REGISTRATION/DATE: 1470531 - 08/06/93<br>LOCATION: UNITED KINGDOM | UNKNOWN |

In re: SLI, INC.                                                               Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 583 | PATENTS/TRADEMARKS | SEXTANT<br>REGISTRATION/DATE: 2135459 - 01/16/98<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 618 | PATENTS/TRADEMARKS | SINGAPORE TRADEMARK-MARLIN<br>REGISTRATION/DATE: 5414/90 - | UNKNOWN |
| 568 | PATENTS/TRADEMARKS | SKYLINE<br>REGISTRATION/DATE: 624098A - 07/01/43<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 580 | PATENTS/TRADEMARKS | STERLING<br>REGISTRATION/DATE: 2008245 - 03/19/99<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 585 | PATENTS/TRADEMARKS | SYMBOL<br>REGISTRATION/DATE: 2142723 - 03/06/98<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 647 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4462518 - 08/05/82 | UNKNOWN |
| 646 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4462518 - 07/31/84 | UNKNOWN |
| 645 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4454941 - 06/19/84 | UNKNOWN |
| 644 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4439801 - 03/27/84 | UNKNOWN |
| 643 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4424894 - 01/10/84 | UNKNOWN |
| 642 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4382322 - 05/10/83 | UNKNOWN |
| 641 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4378033 - 03/29/83 | UNKNOWN |
| 640 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4351578 - 09/28/82 | UNKNOWN |
| 639 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4345308 - 08/17/82 | UNKNOWN |
| 638 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4344886 - 03/06/84 | UNKNOWN |

In re:  SLI, INC.                                                                 Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 637 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4336580 - 06/22/82 | UNKNOWN |
| 636 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4254453 - 03/03/81 | UNKNOWN |
| 589 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: DES. 434,147 - 11/21/00 | UNKNOWN |
| 635 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 3561084 - 02/09/71 | UNKNOWN |
| 652 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 5590945 - 01/07/97 | UNKNOWN |
| 651 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4667277 - 05/19/87 | UNKNOWN |
| 650 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4555749 - 11/26/85 | UNKNOWN |
| 649 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4555749 - 11/25/86 | UNKNOWN |
| 648 | PATENTS/TRADEMARKS | US PATENT<br>REGISTRATION/DATE: 4501991 - 02/26/85 | UNKNOWN |
| 610 | PATENTS/TRADEMARKS | US PATENT APPLICATION<br>REGISTRATION/DATE: 09/285,311 - 04/01/99 | UNKNOWN |
| 674 | PATENTS/TRADEMARKS | US PATENT APPLICATION<br>REGISTRATION/DATE: 8734222 - 06/12/86 | UNKNOWN |
| 673 | PATENTS/TRADEMARKS | US PATENT APPLICATION<br>REGISTRATION/DATE: 8609744 - 04/22/86 | UNKNOWN |
| 623 | PATENTS/TRADEMARKS | US PATENT APPLICATION<br>REGISTRATION/DATE: 852415 - 04/16/86 | UNKNOWN |
| 611 | PATENTS/TRADEMARKS | US PATENT APPLICATION<br>REGISTRATION/DATE: 29/098,404 - 04/01/99 | UNKNOWN |
| 631 | PATENTS/TRADEMARKS | US TRADEMARK- PROVISION ®<br>REGISTRATION/DATE: 2419671 - 01/09/01 | UNKNOWN |
| 633 | PATENTS/TRADEMARKS | US TRADEMARK -SLI ®<br>REGISTRATION/DATE: 2598260 - 07/23/02 | UNKNOWN |

In re:  SLI, INC.

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B21

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 625 | PATENTS/TRADEMARKS | US TRADEMARK-DRAKE<br>REGISTRATION/DATE: 1119134 - 05/29/79 | UNKNOWN |
| 630 | PATENTS/TRADEMARKS | US TRADEMARK-SLI<br>REGISTRATION/DATE: 1641722 - 04/16/91 | UNKNOWN |
| 632 | PATENTS/TRADEMARKS | US TRADEMARK-SLI LIGHTING ®<br>REGISTRATION/DATE: 2547628 - 03/12/02 | UNKNOWN |
| 627 | PATENTS/TRADEMARKS | US TRADEMARK-SPACESETTER<br>REGISTRATION/DATE: 1262277 - 12/27/83 | UNKNOWN |
| 628 | PATENTS/TRADEMARKS | US TRADEMARK-STATUSPAK<br>REGISTRATION/DATE: 1295843 - 09/09/84 | UNKNOWN |
| 578 | PATENTS/TRADEMARKS | ZEPHYR<br>REGISTRATION/DATE: 1586119 - 07/21/95<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 576 | PATENTS/TRADEMARKS | ZODIAC<br>REGISTRATION/DATE: 1526369 - 12/17/93<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| 584 | PATENTS/TRADEMARKS | ZONE<br>REGISTRATION/DATE: 2141158 - 03/12/99<br>LOCATION: UNITED KINGDOM | UNKNOWN |
| | | TOTAL | $0.00 |

In re:  SLI, INC.                                             Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B23

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 4 | AUTOMOBILES AND OTHER VEHICLES | BMW-740<br>WYNNEWOOD, OKLAHOMA | UNKNOWN |
| 5 | AUTOMOBILES AND OTHER VEHICLES | ILLINOIS TRANSFER<br>WYNNEWOOD, OKLAHOMA | UNKNOWN |
| 3 | AUTOMOBILES AND OTHER VEHICLES | TRUCK<br>FREDON, NEW JERSEY | $17,919.32 |
| 2 | AUTOMOBILES AND OTHER VEHICLES | AUTOMOBILE<br>FREDON, NEW JERSEY | $12,978.48 |
| 1 | AUTOMOBILES AND OTHER VEHICLES | MERCEDES STATION WAGON<br>CANTON, MA | $23,874.76 |
| | | **TOTAL** | $54,772.56 |

In re:  **SLI, INC.**

**Case No.: 02-12608  (MFW )**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B25

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 6 | AIRCRAFT AND ACCESSORIES | GRIFFINS AVIONICS<br>BARNSTABLE MUNICIPAL AIRPORT<br>HYANNIS, MA 02601 | $4,685,013.83 |
| | | **TOTAL** | $4,685,013.83 |

In re:  SLI, INC.                                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B26

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 20 | CONSTRUCTION IN PROGRESS | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07601 | $158,513.49 |
| 19 | CONSTRUCTION IN PROGRESS | ENG TOOLING<br>147 CENTRAL AVENUE<br>HACKENSACK, NJ 07061 | $2,230,471.20 |
| 21 | CONSTRUCTION IN PROGRESS | HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $370,031.51 |
| 23 | FURNITURE AND FIXTURES | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07601 | $60,819.47 |
| 25 | FURNITURE AND FIXTURES | 17177 NO LAUREL PARK DRIVE<br>LIVONIA, MI 48152 | $3,980.81 |
| 22 | FURNITURE AND FIXTURES | 500 CHAPMAN STREET<br>CANTON, MA 02021 | $55,272.53 |
| 24 | FURNITURE AND FIXTURES | 800 HART ROAD<br>BARRINGTON, IL 60010 | $3,028.82 |
| 27 | FURNITURE AND FIXTURES | HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $2,208.53 |
| 26 | FURNITURE AND FIXTURES | PRO-VISION<br>HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $1,042.90 |
| 29 | LEASEHOLD IMPROVEMENTS | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07601 | $736,746.34 |
| 28 | LEASEHOLD IMPROVEMENTS | 500 CHAPMAN STREET<br>CANTON, MA 02021 | $35,706.96 |
| 30 | LEASEHOLD IMPROVEMENTS | 800 HART ROAD<br>BARRINGTON, IL 60010 | $39.77 |
| | | TOTAL | $3,657,862.33 |

In re:  SLI, INC.                                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT  B27

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 31 | MACHINERY AND EQUIPMENT | 1265 EL CAMINO REAL<br>SANTA CLARA, CA 95050- | $18,693.94 |
| 34 | MACHINERY AND EQUIPMENT | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07601 | $4,483,131.84 |
| 36 | MACHINERY AND EQUIPMENT | 17177 N LAUREL PARK DRIVE<br>LIVONIA, MI 48152 | $23,568.41 |
| 33 | MACHINERY AND EQUIPMENT | 393 ROUTE 94<br>NEWTON, NJ 07860 | $1,206,684.92 |
| 32 | MACHINERY AND EQUIPMENT | 500 CHAPMAN STREET<br>CANTON, MA 02021 | $325,706.09 |
| 35 | MACHINERY AND EQUIPMENT | 800 HART ROAD<br>BARRINGTON, IL 60010 | $345,939.03 |
| 38 | MACHINERY AND EQUIPMENT | HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $2,138,938.30 |
| 37 | MACHINERY AND EQUIPMENT | PRO-VISION<br>HIGHWAY 77 SOUTH<br>WYNNEWOOD, OK 73075 | $123,344.70 |
| 39 | MOLDS/DIES | 147 CENTRAL AVENUE<br>HACKENSACK, NJ 07601 | $5,119,493.14 |
| | | TOTAL | $13,785,500.37 |

In re:  SLI, INC.                                                                    Case No.: 02-12608  (MFW )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT  B28

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 392 | INVENTORY | FINISHED GOODS, RAW MATERIAL<br>WORK IN PROGRESS<br>NET OF RESERVES | $12,921,894.95 |
|  |  | **TOTAL** | $12,921,894.95 |

In re: SLI, INC.                                                    Case No.: 02-12608 (MFW )

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 268 | PREPAID CATALOG | CATALOG | $9,067.51 |
| 270 | PREPAID DEPOSIT | DUNHILL CO -- OSTERVILLE RENT | $3,416.67 |
| 269 | PREPAID DEPOSIT | LAUREL OFFICE PARK | $1,564.00 |
| 262 | PREPAID EXPENSE | BEECHCRAFT AIRPLANE | $81,943.64 |
| 256 | PREPAID EXPENSE | DATA TECHNOLOGY | $5,441.64 |
| 254 | PREPAID EXPENSE | IBM | $180.00 |
| 258 | PREPAID EXPENSE | NY STOCK EXCHANGE | $11,666.52 |
| 267 | PREPAID EXPENSE | OTHER PREPAID EXPENSES | $451,908.67 |
| 261 | PREPAID EXPENSE | PALMER AND CAY | $35,458.34 |
| 265 | PREPAID EXPENSE | PREPAID PAYROLL -- HACKENSACK | $104,334.85 |
| 260 | PREPAID EXPENSE | RICHARD POOL CANTON RENT | $20,000.00 |
| 257 | PREPAID EXPENSE | SECURITIES AND EXCHANGE COMMISSION | $10,416.76 |
| 264 | PREPAID EXPENSE | TOURNAMENT PLAYERS CLUB | $100,666.66 |
| 255 | PREPAID EXPENSE | XEROX | $498.00 |
| 271 | PREPAID EXPENSES | FREDON | $35,446.14 |
| 342 | PREPAID EXPENSES | PREPAID ANNUAL REPORT | $3,002.24 |
| 341 | PREPAID EXPENSES | PREPAID INCOME TAXES ALBA, FREDON, FIT | $223.00 |

In re: SLI, INC.

Case No.: 02-12608 (MFW )

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 275 | PREPAID INSURANCE | AFCO INSURANCE | $1,110,264.77 |
| 272 | PREPAID INSURANCE | COBRA | $4,944.87 |
| 274 | PREPAID INSURANCE | DIRECTORS AND OFFICERS | $340,400.00 |
| 273 | PREPAID INSURANCE | GENERAL LIABILITY | $11,669.90 |
| 276 | PREPAID INVENTORY | 147 CENTRAL AVE | $27,283.00 |
| 282 | PREPAID RENT | DOVE REAL ESTATE HOLDINGS II | $12,245.00 |
| 285 | PREPAID RENT | DUNHILL CO | $30,750.03 |
| 278 | PREPAID RENT | GRIFFEN AVIONICS | $2,627.12 |
| 280 | PREPAID RENT | HAMILTON PARTNERS | $8,701.14 |
| 284 | PREPAID RENT | HART ROAD, LLC | $18,572.30 |
| 281 | PREPAID RENT | LAUREL PARK | $11,352.00 |
| 286 | PREPAID RENT | PARK STREET ASSOCIATES | $35,746.46 |
| 287 | PREPAID RENT | PAUL NIGITO | $87,093.28 |
| 283 | PREPAID RENT | RICHARD POOL | $14,000.00 |
| 277 | PREPAID RENT | UHS CHURCH | $400.00 |
| 279 | PREPAID RENT | VACCHIANO ASSOCIATES | $3,249.00 |

In re: **SLI, INC.**

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B33

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 288 | PREPAID TAXES | REAL PROPERTY TAX -- STATE OF NEW JERSEY | $14,221.69 |
| | | **TOTAL** | $2,608,755.20 |

In re: SLI, INC.                                    Case No.: 02-12608 (MFW )

## SCHEDULE D -- CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and the account number, if any, of all the entities holding claims secured by property of the debtor as of the date of filing the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, or other security interests. List creditors in alphabetic order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor." Include the entity on the appropriate schedule of creditors, and complete **Schedule H - Codebtors.**

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labled "Unliquidated." If the claim is disputed, place an "X" in the column labled "Disputed." (You may need to place an "X" in more than one of these three columns.)

*Report the total of all claims listed in this schedule in the box labled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.*

**See Attached**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Unsecured Portion. If Any |
|---|---|---|---|---|---|---|---|
| Sub Schedule: SECURED DEBT | | | | | | | |
| DEBIS FINANCIAL SERVICES FOR RAYTHEON AIRCRAFT CORP PO BOX 371957 PITTSBURGH PA 15250-7957 Creditor: 47172 - 41 | BEECHJET AIRPLANE | | | | | $3,954,930.00 | Unknown |
| FLEET NATIONAL BANK AS AGENT OF THE BANK GROUP 777 MAIN STREET HARTFORD CT 06115 Creditor: 46226 - 05 | LOAN PRINCIPAL AMOUNT | | | X | | $364,691,185.00 | Unknown |
| **Total Sub Schedule: SECURED DEBT** | | | | | | **$368,646,115.00** | **$0.00** |
| **TOTAL SCHEDULE D:** | | | | | | **$368,646,115.00** | **$0.00** |

$368,646,115.00          $0.00

In re: SLI, INC.                                    Case No.: 02-12608  (MFW )

## SCHEDULE E -- CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided.  Only holders of unsecured claims entitled to priority, should be listed on this schedule.  In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete  **Schedule H - Codebtors.** If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this **Schedule E** in the box labeled "Total" on the last sheet of the complete schedule.  Repeat this total also on the  **Summary of Schedules.**

[]      Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

### Extensions of Credit in an Involuntary Case

[]      Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C § 507(a)(2).

### Wages, Salaries, and Commissions

[]      Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650 per person, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507(a)(3).

### Contributions to Employee Benefit Plans

[]      Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

### Certain Farmers and Fishermen

[]      Claims of certain farmers and fishermen, up to $4,650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C § 507(a)(5).

In re: SLI, INC.                                    Case Number: 02-12608  (MFW )

**Deposits by Individuals**

[ ]   Claims of individuals up to $2,100 for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

**Alimony, Maintenance, or Support**

[ ]   Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C § 507(a)(7) on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."

**Taxes and Certain Other Debts Owed to Government Units**

[X]   Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C § 507(a)(8).

**Commitments to Maintain the Capital of an Insured Depository Institution**

[ ]   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

In re: SLI, INC.

Case No.: 02-12608 (MFW)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co-Debt | Amount of Claim | Amount Entitled to Priority |
|---|---|---|---|---|---|---|---|
| Sub Schedule: UNSECURED PRIORITY CLAIMS | | | | | | | |
| CALIFORNIA FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO CA 94257-0500 Creditor: 935 - 08 Vendor: 000C26021 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| ILLINOIS DEPARTMENT OF REVENUE P.O. BOX 19008 SPRINGFIELD IL 62794-9008 Creditor: 47588 - 51 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| INTERNAL REVENUE SERVICE ATTN: STEPHEN KESSELMAN ESQ 11601 ROOSEVELT BLVD PHILADELPHIA PA 19154 Creditor: 348 - 99 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 7067 BOSTON MA 02204 Creditor: 47586 - 51 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30059 LANSING MI 48909 Creditor: 47589 - 51 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRTATION DOCUMENT PROCESSING DIV. PO BOX 637 CONCORD NH 03302-0637 Creditor: 2712 - 08 Vendor: 000014052 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| OKLAHOMA TAX COMMISSION INCOME TAX P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 Creditor: 2829 - 08 Vendor: 0000C5468 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| STATE OF NEW JERSEY-DIVISION OF TAX REVENUE PROCESSING CENTER PO BOX 257 TRENTON NJ 08646-0257 Creditor: 47587 - 51 | 09/09/2002 | X | X | X | | Unliquidated | UNKNOWN |
| Total Sub Schedule: UNSECURED PRIORITY CLAIMS | | | | | | $0.00 | $0.00 |
| Total Schedule E: | | | | | | $0.00 | $0.00 |
| | | | | | | $0.00 | $0.00 |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

In re: SLI, INC.                                    Case Number: 02-12608  (MFW )

### SCHEDULE F -- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all the entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in **Schedules D and E.** If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete **Schedule H Codebtors.** If a joint petition is filed, state whether husband, wife, both of them, or the martial community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. " If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the **Summary of Schedules.**

<u>See Attached</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.                                     Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: UNSECURED OBLIGATIONS | | | | | | |
| BANCA NAZIONALE DE LAVORO, SPA<br>25 WEST 51ST STREET<br>NEW YORK NY 10019-6987<br>Creditor: 44730 - 32 | 09/09/2002 | X | | X | | $10,264,153.00 |
| FLEET NATIONAL BANK<br>AS AGENT OF THE BANK GROUP<br>777 MAIN STREET<br>HARTFORD CT 06115<br>Creditor: 46226 - 05 | 09/09/2002 | | | | | $8,531,140.00 |
| **Total Sub Schedule: UNSECURED OBLIGATIONS** | | | | | | **$18,795,293.00** |

In re: SLI, INC.

**Case No.: 02-12608 (MFW)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| A/P REVIEW INC.<br>75 SPRING VALLEY RD<br>MONTVALE NJ 7645<br>Creditor: 46070 - 37<br>Vendor: 000001244 | 09/09/2002 | | | | | $499.86 |
| ACCREDITED ALARMS<br>1892 GREENTREE ROAD<br>CHERRY HILL NJ 8003<br>Creditor: 46071 - 37<br>Vendor: 000007203 | 09/09/2002 | X | | | | $190.74 |
| ACE-WALCO & SONS<br>114-116 MIDLAND AVE<br>KEARNY NJ 7032<br>Creditor: 46072 - 37<br>Vendor: 000001051 | 09/09/2002 | | | | | $142.04 |
| ADA PAPER COMPANY<br>PO BOX 2076<br>ADA OK 74820<br>Creditor: 44475 - 31<br>Vendor: 000010401 | 09/09/2002 | | | | | $1,355.13 |
| ADP<br>DEPARTMENT 651<br>DENVER CO 80271-0651<br>Creditor: 457 - 08<br>Vendor: 000005496 | 09/09/2002 | X | | | | $.00 |
| ADP INVESTOR COMMUNICATION SERVICES<br>PO BOX 23487<br>NEWARK NJ 07189<br>Creditor: 459 - 08<br>Vendor: 000015496 | 09/09/2002 | X | | | | $11,984.59 |
| ADT SECURITY SERVICES MID SOUTH INC<br>290 VETERANS BLVD<br>RUTHERFORD NJ 07070<br>Creditor: 462 - 08<br>Vendor: 000001087 | 09/09/2002 | X | | | | $.00 |
| AEI NORTH AMERICA INC. OLD MILL BUILDING<br>10 ORANGE STREET<br>MARCELLUS NY 13108<br>Creditor: 46073 - 37<br>Vendor: 000C83342 | 09/09/2002 | X | | | | $740.16 |

SubTotal: **$14,912.52**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| AGILENT TECHNOLOGIES 3175 BOWERS AVE SANTA CLARA CA 95054 Creditor: 46074 - 37 Vendor: 000008120 | 09/09/2002 | X | | | | $1,823,148.32 |
| AIRCRAFT TECHNICAL PUBLISHERS 101 SOUTH HILL DRIVE BRISBANE CA 94005-1251 Creditor: 506 - 08 Vendor: 000001231 | 09/09/2002 | | | | | $450.00 |
| ALGEN DESIGN SERVICES 40 INDUSTRIAL WAY WEST EATON TOWN NJ 7724 Creditor: 46075 - 37 Vendor: 000001304 | 09/09/2002 | | | | | $200.00 |
| ALLIED ELECTRONICS ATTN: LISA LEA 7410 PEBBLE DR FORT WORTH TX 76118 Creditor: 543 - 08 Vendor: 0000C3360 | 09/09/2002 | X | | | | $2,000.00 |
| ALLIED OFFICE SUPPLIES INC. PO BOX 31533 HARTFORD CT 06150-1533 Creditor: 46076 - 37 Vendor: 000001297 | 09/09/2002 | | | | | $2,223.33 |
| AMERICAN CLASSIC LIMO PO BOX 2142 S. HACKENSACK NJ 7606 Creditor: 46077 - 37 Vendor: 000001361 | 09/09/2002 | | | | | $66.90 |
| AMERICAN STOCK TRANSFER TRUST COMPANY 40 WALL STREET NEW YORK NY 10005 Creditor: 46078 - 37 Vendor: 000004452 | 09/09/2002 | X | | | | $1,882.83 |
| AMERITECH P.O. BOX 4520 CAROL STRM IL 60197-4520 Creditor: 46079 - 37 Vendor: 000005330 | 09/09/2002 | X | | | | $551.17 |

SubTotal: $1,830,522.55

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| AMERITECH ACCT# 734-542-0475 567 2 BILL PAYMENT CENTER SAGINAW MI 48663-0003 Creditor: 601 - 08 Vendor: 000005329 | 09/09/2002 | X | | | | $700.82 |
| AMHERST LLC CUSTOMER# 45673 PO BOX 200220 DALLAS TX 75320-0220 Creditor: 46080 - 37 Vendor: 000001389 | 09/09/2002 | | | | | $924.79 |
| ANXEBUSINESS FORMERLY PEREGRINE E MARKETS PO BOX 2339 CAROL STM IL 60132-2339 Creditor: 46081 - 37 Vendor: 000016162 | 09/09/2002 | X | | | | $2,467.15 |
| ARAMARK UNIFORM SERVICES INC. 1060 GELB AVENUE UNION NJ 7083 Creditor: 46082 - 37 Vendor: 000001436 | 09/09/2002 | | | | | $476.87 |
| ARBURG INC 125 ROCKWELL ROAD NEWINGTON CT 06131-1178 Creditor: 46083 - 37 Vendor: 000001298 | 09/09/2002 | X | | | | $.00 |
| ARGENT AUTOMOTIVE SYSTEMS 41131 VINCENTI COURT NOVI MI 48375 Creditor: 46084 - 37 Vendor: 000001419 | 09/09/2002 | X | | | | $.00 |
| ARGOSY IND 2640 BUSINESS PARK DRI VISTA CA 92083 Creditor: 46085 - 37 Vendor: 000001420 | 09/09/2002 | X | | | | $.00 |
| AT&T P O BOX 9001307 LOUISVILLE KY 40290-1307 Creditor: 46086 - 37 Vendor: 000002026 | 09/09/2002 | X | | | | $1,612.53 |

SubTotal: $6,182.16

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| AT&T<br>PO BOX 277019<br>ATLANTA GA 30384-7019<br>Creditor: 706 - 08<br>Vendor: 000002021 | 09/09/2002 | X | | | | $1,895.20 |
| AT&T<br>PO BOX 2969<br>OMAHA NE 68103-2969<br>Creditor: 703 - 08<br>Vendor: 000001996 | 09/09/2002 | X | | | | $30.28 |
| AT&T<br>PO BOX 2971<br>OMAHA NE 68103-2971<br>Creditor: 702 - 08<br>Vendor: 000001995 | 09/09/2002 | X | | | | $914.39 |
| AT&T - UNIVERSAL BILLER ACCOUNT# 171-787-0732-258<br>PO BOX 79112<br>PHOENIX AZ 85062-9112<br>Creditor: 46087 - 37<br>Vendor: 000010054 | 09/09/2002 | | | | | $907.31 |
| AT&T WIRELESS-DETROIT<br>PO BOX 8220<br>AURORA IL 60572-8220<br>Creditor: 716 - 08<br>Vendor: 000001993 | 09/09/2002 | X | | | | $962.18 |
| AT*T TELECONFERENCE SERVICES<br>P O BOX 2840<br>OMAHA NE 68103-2840<br>Creditor: 46088 - 37<br>Vendor: 000002060 | 09/09/2002 | X | | | | $310.80 |
| AT+T<br>PO BOX 9001310<br>LOUISVILLE KY 40290-1310<br>Creditor: 46089 - 37<br>Vendor: 000001997 | 09/09/2002 | X | | | | $1,279.33 |
| ATLANTIC COAST FIBERS INC.<br>101 SEVENTH STREET<br>PASSIAC NJ 7055<br>Creditor: 46090 - 37<br>Vendor: 000001488 | 09/09/2002 | | | | | $60.00 |

SubTotal: **$6,359.49**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| AUDI FINANCIAL SERVICES ACCT# 822514053 PO BOX 7247-0136 PHILADELPHIA PA 19170-0136 Creditor: 46091 - 37 Vendor: 000022191 | 09/09/2002 | X | | | | $600.00 |
| AUTO WEB COMMUNICATIONS INC. 25900 COREEN FIELD RD. OAK PARK MI 48237 Creditor: 46092 - 37 Vendor: 000001513 | 09/09/2002 | X | | | | $795.00 |
| AVALON TRANSPORTATION INC 888 AIRPORT BLVD BURLINGAME CA 94010 Creditor: 46093 - 37 Vendor: 000014371 | 09/09/2002 | X | | | | $173.50 |
| B & S SUPPLY CO 251 HUDSON ST HACKENSACK NJ 07601 Creditor: 758 - 08 Vendor: 000002103 | 09/09/2002 | | | | | $25.42 |
| BAR & KARRER ZURICH SEEFCLASTRASSE 19 CH-8024 ZURICH    SWITZERLAND Creditor: 778 - 08 Vendor: 000002032 | 09/09/2002 | X | | | | $6,625.57 |
| BARNSTABLE MUNICIPAL AIRPORT 480 BARNSTABLE RD 2ND HYANNIS MA 2601 Creditor: 46094 - 37 Vendor: 000002033 | 09/09/2002 | X | | | | $3,266.34 |
| BAX GLOBAL ATTN: GENE SIEGEL 18200 VON KARMAN AVENUE IRVINE CA 92715 Creditor: 790 - 08 Vendor: 000002373 | 09/09/2002 | | | | | $40.00 |
| BORG INSTRUMENTS AG Z.H. ERIK EICHELE /TVK BENZSTRASSE 6 GERMANY Creditor: 46096 - 37 Vendor: 000002282 | 09/09/2002 | X | | | | $5.00 |

SubTotal:                    $11,530.83

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| BOWNE OF ATLANTA<br>PO BOX 101691<br>ATLANTA GA 30392-1691<br>Creditor: 866 - 08<br>Vendor: 000C21520 | 09/09/2002 | X | | | | $16,045.20 |
| BUDDE MARKETING SYSTEMS INC<br>14900 S. WOODCREST AVE<br>LOCKPORT IL 60441<br>Creditor: 46097 - 37<br>Vendor: 000002240 | 09/09/2002 | X | | | | $.00 |
| CAHNERS PUBLISHING CO<br>275 WASHINGTON ST<br>NEWTON MA 02158<br>Creditor: 931 - 08<br>Vendor: 000003053 | 09/09/2002 | X | | | | $.00 |
| CAMCAR DIV. OF TEXTRON INC. TAPTITE PRODUCTS<br>PO BOX 71191<br>CHICAGO IL 60694<br>Creditor: 46098 - 37<br>Vendor: 000020451 | 09/09/2002 | X | | | | $.00 |
| CANTON PLUMBING & HEATING INC WORLD HEADQUARTERS<br>200 REVERE STREET<br>CANTON MA 02021-2965<br>Creditor: 46099 - 37<br>Vendor: 000005187 | 09/09/2002 | X | | | | $90.00 |
| CAPIN CALDERON RAMIIREZ Y GUTIERREZ- AZPE S. C.<br>GALILEO 55, COLONIA POLANCO<br>DELEGACION MIGUEL HIDALGO<br>   MEXICO D.F.<br>Creditor: 46100 - 37<br>Vendor: 000026586 | 09/09/2002 | | | | | $10,062.50 |
| CAPITAL MANAGEMENT GROUP - FEE GROUP<br>PO BOX 20089<br>ATTN: CHRISTINE TESTANI<br>CHARLOTTE NC 28202-0027<br>Creditor: 948 - 08<br>Vendor: 000026587 | 09/09/2002 | | | | | $13,492.37 |
| CAPPELLO CAPITAL CORP. INVESTMENT BANKERS<br>1299 OCEAN AVE. SUITE<br>SANTA MONICA CA 90401<br>Creditor: 46101 - 37<br>Vendor: 000026581 | 09/09/2002 | | | | | $102,208.79 |

SubTotal: $141,898.86

In re: SLI, INC.                                    Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| CAREER CENTER<br>194 PASSAIC ST<br>HACKENSACK NJ 7601<br>Creditor: 46102 - 37<br>Vendor: 000003006 | 09/09/2002 | X | | | | $629.74 |
| CCH INCORPORATED<br>P.O. BOX 4307<br>CAROL STREAM IL 60197-4307<br>Creditor: 986 - 08<br>Vendor: 00000C364 | 09/09/2002 | X | | | | $4,667.00 |
| CHRYSLER FINANCIAL PAYMENT PROCESSING CENTER<br>PO BOX 3208<br>MILWAUKEE WI 53201-3208<br>Creditor: 1046 - 08<br>Vendor: 000003202 | 09/09/2002 | X | | | | $359.11 |
| CINGULAR WIRELESS<br>PO BOX 9551<br>NEW HAVEN CT 06535-0551<br>Creditor: 1053 - 08<br>Vendor: 000030520 | 09/09/2002 | | | | | $35.36 |
| CINGULAR WIRELESS ACCT# 150362219<br>PO BOX 60017<br>LOS ANGELES CA 90060-0017<br>Creditor: 46103 - 37<br>Vendor: 000030521 | 09/09/2002 | | | | | $123.51 |
| CITY OF LIVONIA CUSTOMER# 1444<br>33000 CIVIC CENTER DRIVE<br>LIVONIA MI 48154<br>Creditor: 1069 - 08<br>Vendor: 000003192 | 09/09/2002 | | | | | $1,080.00 |
| CITY OF LIVONIA LINDA GRIMSBY - TREASURER<br>PO BOX 537928<br>LIVONIA MI 48153-7928<br>Creditor: 46104 - 37<br>Vendor: 000007239 | 09/09/2002 | X | | | | $510.37 |
| COFFEE DIST. CORP.<br>PO BOX 766<br>GARDEN CITY PK NY 11040<br>Creditor: 46105 - 37<br>Vendor: 000003383 | 09/09/2002 | X | | | | $169.37 |

SubTotal:                    $7,574.46

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| COMED BILL PAYMENT CENTER<br>ACCT# 3140798002<br>CHICAGO IL 60668-0001<br>Creditor: 1101 - 08<br>Vendor: 000085334 | 09/09/2002 | | | | | $179.48 |
| COMPUTER NETWORK DOCTOR, INC<br>ATTN DAVID M CHAMPA<br>825 TAMARACK DRIVE<br>ALGONQUIN IL 60102<br>Creditor: 1128 - 08<br>Vendor: 000003780 | 09/09/2002 | X | | | | $522.88 |
| CONNEY SAFETY PRODUCTS<br>PO BOX 44575<br>MADISON WI 53744-4575<br>Creditor: 1150 - 08<br>Vendor: 000031514 | 09/09/2002 | | | | | $184.64 |
| COSTELLO ENTERPRISES LLC<br>56358 PRECISION DRIVE<br>CHESTERFIELD MI 48051<br>Creditor: 47175 - 08 | 09/09/2002 | | | | | $900.00 |
| COX MFG. CO INC.<br>5500 N. LOOP 1604 EAST<br>SAN ANTONIO TX 78247-4690<br>Creditor: 1188 - 08<br>Vendor: 000003379 | 09/09/2002 | X | | | | $.00 |
| CPA (RHODE ISLAND)<br>21 STARLINE WAY<br>CRANSTON RI 2921<br>Creditor: 46106 - 37<br>Vendor: 000003021 | 09/09/2002 | X | | | | $116.00 |
| CROWE & DUNLEVY<br>1800 MID-AMERICA TOWER<br>OKLAHOMA CITY OK 73102<br>Creditor: 46107 - 37<br>Vendor: 00000C373 | 09/09/2002 | X | | | | $1,504.84 |
| CROWN LIFT TRUCKS<br>680 RIVER DR.<br>ELMWOOD PARK NJ 07407<br>Creditor: 1204 - 08<br>Vendor: 000003430 | 09/09/2002 | X | | | | $204.85 |

SubTotal: $3,612.69

In re: SLI, INC.                                    Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| CSC<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397<br>Creditor: 1210 - 08<br>Vendor: 000003033 | 09/09/2002 | X | | | | $685.56 |
| CURREY & ASSOCIATES<br>1080 DRESDEN DRIVE<br>HOFFMAN ESTATES IL 60195<br>Creditor: 1217 - 08<br>Vendor: 0000C2227 | 09/09/2002 | X | | | | $1,200.00 |
| CUTECH INC.<br>2280 AMBER DRIVE<br>HATFIELD PA 19440<br>Creditor: 46108 - 37<br>Vendor: 000032120 | 09/09/2002 | | | | | $1,350.00 |
| DAEWON ELECTRONICS MFG. CO.<br>262-8 SHINYONG-DONG<br>PUSAN KOREA<br>Creditor: 46109 - 37<br>Vendor: 000C11075 | 09/09/2002 | X | | | | $.00 |
| DANONE WATERS OF N. AMERICA<br>PO BOX 7126<br>PASADENA CA 91109-7126<br>Creditor: 1257 - 08<br>Vendor: 000013004 | 09/09/2002 | X | | | | $79.70 |
| DAVID H. PARUCH P.L.L.C.<br>2855 COOLIDGE HWY<br>TROY MI 48084<br>Creditor: 46110 - 37<br>Vendor: 000004051 | 09/09/2002 | | | | | $2,817.49 |
| DAY & DAY INC.<br>22648 GLENN DRIVE<br>STERLING VA 20164-4447<br>Creditor: 46111 - 37<br>Vendor: 000005518 | 09/09/2002 | X | | | | $.00 |
| DELL COMPUTER CORP.<br>9505 ARBORETUM BLVD.<br>AUSTIN TX 78759<br>Creditor: 46112 - 37<br>Vendor: 000004190 | 09/09/2002 | | | | | $979.65 |

SubTotal:                                                                                    $7,112.40

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| DIGI-KEY CORP. 701 BROOKS AVE. SOUTH THIEF RIVER FLS MN 56701 Creditor: 46113 - 37 Vendor: 000004226 | 09/09/2002 | X | | | | $.00 |
| D-M-E COMPANY A DIVISION OF VSI CORPORATION 29111 STEPHENSON HWY. ATTN:ADAM PRESTON MADISON HGTS MI 48071 Creditor: 1236 - 08 Vendor: 000004301 | 09/09/2002 | | | | | $209.68 |
| DOMENICK CHIOLA LANDSCAPING CO 234 SECOND ST PALISADES PK NJ 07650 Creditor: 1352 - 08 Vendor: 000004321 | 09/09/2002 | X | | | | $161.12 |
| DOVE REAL ESTATE HOLDINGS II INCORPORATED 1725 S. BASCOM AVENUE CAMPBELL CA 95008 Creditor: 46114 - 37 Vendor: 000004319 | 09/09/2002 | X | | | | $214.62 |
| DUNCAN EQUIPMENT CO. PO BOX 25923 OKLAHOMA CY OK 73125-0923 Creditor: 1376 - 08 Vendor: 00000C408 | 09/09/2002 | X | | | | $158.94 |
| E*TRADE BUSINESS SOLUTIONS PO BOX 989032 W SCRAMENTO CA 95798-9859 Creditor: 1381 - 08 Vendor: 000005504 | 09/09/2002 | | | | | $4,374.99 |
| EARTHLINK INC. PO BOX 530530 ATLANTA GA 30353-0530 Creditor: 46115 - 37 Vendor: 000003069 | 09/09/2002 | X | | | | $306.23 |
| EASYLINK SERVICES CORPORATION PO BOX 6003 CAROL STREAM IL 60197-6003 Creditor: 1395 - 08 Vendor: 000002003 | 09/09/2002 | X | | | | $1,105.19 |

SubTotal: **$6,530.77**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| ECP ENTERPRISES<br>61 GLENWOOD CIRCLE<br>LONGMEADOW MA 1106<br>Creditor: 46116 - 37<br>Vendor: 000005061 | 09/09/2002 | X | | | | $.00 |
| EDMUND SCIENTIFIC CO ATTN ACCTS PAYABLE<br>101 EAST GLOUCESTER PI<br>BARRINGTON NJ 8007<br>Creditor: 46117 - 37<br>Vendor: 000005080 | 09/09/2002 | X | | | | $334.00 |
| ELDUR CORP.<br>448 GRIFFIN ROAD<br>BANGOR ME 04401<br>Creditor: 1430 - 08<br>Vendor: 000030190 | 09/09/2002 | X | | | | $.00 |
| ELIAN EXPORT DIVISION<br>ATTN: CELINE CAVITTE<br>85 RUE LAVOISIER<br>ZIRST 38330 MONTBONNOT    FRANCE<br>Creditor: 1457 - 08<br>Vendor: 000005306 | 09/09/2002 | | | | | $1,821.59 |
| ENGINEERED PLASTIC COMPONENTS<br>PO BOX 459<br>MATTAWAN MI 49071<br>Creditor: 46118 - 37<br>Vendor: 000005345 | 09/09/2002 | X | | | | $620.43 |
| ENGLISH TECHNICAL SALES<br>22512 AVENIDA EMPRESA<br>RANCHO S MARGAR CA 92688<br>Creditor: 1493 - 08<br>Vendor: 000029350 | 09/09/2002 | | | | | $1,848.20 |
| EXCEL INDUSTRIAL CO. LTD. 8F-1 NO.15 LANE 3 SEC. 2<br>CHIEN KUO N. RD.<br><br>Creditor: 46120 - 37<br>Vendor: 000005527 | 09/09/2002 | X | | | | $242.00 |
| EXECUTIVE BEECHCRAFT STL INC SPIRIT OF ST LOUIS AI<br>525 BEECHCRAFT AVE<br>CHESTERFIELD MO 63005<br>Creditor: 46121 - 37<br>Vendor: 000005506 | 09/09/2002 | X | | | | $2,337.28 |

SubTotal: $7,203.50

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| FAST HEAT<br>135 S. LASALLE STREET<br>CHICAGO IL 60674-4723<br>Creditor: 46122 - 37<br>Vendor: 000006040 | 09/09/2002 | | | | | $28.34 |
| FASTENAL COMPANY<br>615 WEST BROADWAY<br>ARDMORE OK 73401<br>Creditor: 46123 - 37<br>Vendor: 000006037 | 09/09/2002 | X | | | | $419.79 |
| FLIGHTSAFETY INTERNATIONAL<br>MARINE AIR TERMINAL<br>FLUSHING NY 11371-1061<br>Creditor: 1621 - 08<br>Vendor: 000000484 | 09/09/2002 | | | | | $9,800.00 |
| FORD MOTOR CREDIT CO.<br>PO BOX 15883 BN<br>BALTIMORE MD 21276<br>Creditor: 1628 - 08<br>Vendor: 000006361 | 09/09/2002 | X | | | | $586.18 |
| FORD MOTOR CREDIT COMPANY<br>PO BOX 50000 AE<br>DETROIT MI 48255-0694<br>Creditor: 1629 - 08<br>Vendor: 000006366 | 09/09/2002 | X | | | | $2,448.76 |
| FOSTER ENTERPRISES<br>RT 1 BOX 8<br>PAULS VALLEY OK 73075<br>Creditor: 1642 - 08<br>Vendor: 000091513 | 09/09/2002 | | | | | $1,374.00 |
| FOUR POINTS NORWOOD HOTEL AND CONFERENCE CENTER<br>1125 PROVIDENCE TURNPI<br>NORWOOD MA 2062<br>Creditor: 46124 - 37<br>Vendor: 000006379 | 09/09/2002 | X | | | | $1,584.90 |
| FREEHILLS<br>240 QUEEN STREET<br>QUEENSLAND AUSTRALIA<br>Creditor: 46125 - 37<br>Vendor: 000006442 | 09/09/2002 | X | | | | $1,151.72 |

SubTotal: **$17,393.69**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| FURMAN FEINER INC<br>50 E. PALISADE AVENUE<br>ENGLEWOOD NJ 07631<br>Creditor: 1678 - 08<br>Vendor: 000006515 | 09/09/2002 | X | | | | $1,188.28 |
| G R SPRING & STAMPING INC.<br>706 BOND N.W.<br>GRAND RAPIDS MI 49503<br>Creditor: 46126 - 37<br>Vendor: 000019613 | 09/09/2002 | X | | | | $.00 |
| GARVIN COUNTY RURAL WATER DISTRICT NO. 4<br>PO BOX 334<br>PAUL'S VALLEY OK 73075<br>Creditor: 1701 - 08<br>Vendor: 000070121 | 09/09/2002 | | | | | $12.00 |
| GBC MATERIALS<br>P.O. BOX 1680<br>LONE GROVE OK 73443<br>Creditor: 1710 - 08<br>Vendor: 000C20119 | 09/09/2002 | X | | | | $399.00 |
| GE POLYMERSHAPES CADILLAC & COMMERCIAL<br>127 FRELINGHUYSEN AVE<br>NEWARK NJ 07114<br>Creditor: 46127 - 37<br>Vendor: 000005461 | 09/09/2002 | X | | | | $1,132.64 |
| GE POLYMERSHAPES CADILLAC & COMMERCIAL<br>127 FRELINGHUYSEN AVEN<br>NEWARK NJ 7114<br>Creditor: 46128 - 37<br>Vendor: 000003005 | 09/09/2002 | X | | | | $491.96 |
| GENERAL PRODUCTION DEVICES<br>PO BOX 3836<br>GRAND JUNCTION CO 81502<br>Creditor: 1725 - 08<br>Vendor: 000007107 | 09/09/2002 | X | | | | $.00 |
| GENESYS CONFERENCING INC. ACCOUNT# 243788<br>DEPARTMENT 0938<br>DENVER CO 80256-0938<br>Creditor: 46129 - 37<br>Vendor: 000007114 | 09/09/2002 | | | | | $16.80 |

SubTotal: $3,240.68

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| GEORGES HACKENSACK SHELL SERVICE CENTRE<br>160 PASSAIC ST<br>HACKENSACK NJ 07601<br>Creditor: 1739 - 08<br>Vendor: 000007228 | 09/09/2002 | X | | | | $331.11 |
| GLENDO CORP.<br>900 OVERLAND RD.<br>EMPORIA KS 66801<br>Creditor: 46130 - 37<br>Vendor: 000007231 | 09/09/2002 | X | | | | $763.30 |
| GLOBAL ONLINE ELECTRONIC SERVICES<br>271 MAIN STREET SUITE<br>HACKETTSTOWN NJ 07840-2032<br>Creditor: 46131 - 37<br>Vendor: 000007202 | 09/09/2002 | | | | | $25.00 |
| GOODMANS<br>250 YONGE STREET<br>TORNOTO ON M5B2M6<br>Creditor: 46132 - 37<br>Vendor: 000007278 | 09/09/2002 | | | | | $20,103.93 |
| GRIFFIN AVIONICS INC.<br>BARNSTABLE MUN AIRPORT<br>HYANNIS MA 2601<br>Creditor: 46133 - 37<br>Vendor: 000021901 | 09/09/2002 | X | | | | $971.77 |
| HART ROAD LLC C/O HAMILTON PARTNERS<br>300 PARK BLVD<br>ITASCA IL 60143<br>Creditor: 46134 - 37<br>Vendor: 0000C5569 | 09/09/2002 | | | | | $1,265.55 |
| HARTMANN EXACT SCHORNBACH<br>VOGTSWIESEN 69<br>GERMANY D-73614<br>Creditor: 46135 - 37<br>Vendor: 000008053 | 09/09/2002 | X | | | | $.00 |
| HEILIND ELECTRONICS<br>58 JOHNSPIN ROAD<br>WILLMINGTON MA 01887<br>Creditor: 1873 - 08<br>Vendor: 000008206 | 09/09/2002 | X | | | | $.00 |

SubTotal: $23,460.66

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| HELLA KG HUECK & CO. RIXBECKER STR. 75 59552 LIPPSTADT/GERMAN<br><br>Creditor: 46136 - 37<br>Vendor: 000008052 | 09/09/2002 | X | | | | $.00 |
| HEWLETT-PACKARD PO BOX 75629 CHARLOTTE NC 28275-5629 Creditor: 1895 - 08 Vendor: 000001821 | 09/09/2002 | X | | | | $830.80 |
| HINKLE PRINTING INC. 110 EAST PAUL PAULS VALLEY OK 73075 Creditor: 46137 - 37 Vendor: 000080914 | 09/09/2002 | X | | | | $.00 |
| HUGH O'DOHERTY CML AIR GRIFFIN AVIATION HANGR 630 BARNSTABLE RD HYANNIS MA 2601 Creditor: 46138 - 37 Vendor: 000009371 | 09/09/2002 | | | | | $.00 |
| IMPROVED PURCHASING POWER INC 320 RARITAN AVENUE HIGHLAND PARK NJ 8904 Creditor: 46140 - 37 Vendor: 000009336 | 09/09/2002 | | | | | $1,590.00 |
| IMS CO./BARGAIN BASICS 10373 STAFFORD RD CHAGRIN FALLS OH 44023 Creditor: 1968 - 08 Vendor: 000009310 | 09/09/2002 | X | | | | $43.20 |
| INSER TECH INTERNATIONAL INC. 711 INDUSTRIAL DRIVE CARY IL 60013 Creditor: 46141 - 37 Vendor: 000009389 | 09/09/2002 | X | | | | $.00 |
| INTERSTATE WIRE CO. INC. 10355 SANDEN DR. PO BOX 38413 DALLAS TX 75238 Creditor: 46142 - 37 Vendor: 000091420 | 09/09/2002 | | | | | $3,567.04 |

SubTotal: $6,031.04

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| IRONBOUND HEAT TREATING CO<br>304 COX STREET<br>ROSELLE NJ 07203<br>Creditor: 2046 - 08<br>Vendor: 000009403 | 09/09/2002 | | | | | $80.00 |
| J&N COMPUTER SUPPLIES<br>PO BOX 272<br>BELFORD NJ 7718<br>Creditor: 46143 - 37<br>Vendor: 000010004 | 09/09/2002 | | | | | $143.10 |
| JAMES SUPPLIES & RENTAL CO.<br>PO BOX 360<br>PAULS VALLEY OK 73075<br>Creditor: 46144 - 37<br>Vendor: 000000113 | 09/09/2002 | | | | | $2,152.77 |
| J-COM<br>P.O. BOX 14<br>GRAND BLANC MI 48439<br>Creditor: 2058 - 08<br>Vendor: 000009514 | 09/09/2002 | X | | | | $.00 |
| JERSEY CENTRAL POWER & LIGHT<br>PO BOX 600<br>ALLENHURST NJ 07709-0600<br>Creditor: 2118 - 08<br>Vendor: 000010021 | 09/09/2002 | | | | | $167.62 |
| JET AVIATION<br>380 HANSCOM DRIVE<br>HANSCOM FIELD<br>BEDFORD MA 01730-2630<br>Creditor: 46145 - 37<br>Vendor: 000010169 | 09/09/2002 | X | | | | $.00 |
| JOHN A. EARL INC.<br>216-222 UNION STREET<br>HACKENSACK NJ 7601<br>Creditor: 46146 - 37<br>Vendor: 000002380 | 09/09/2002 | X | | | | $102.56 |
| JOHN SPITZER<br>PO BOX 279<br>SPENCERTOWN NY 12165<br>Creditor: 46147 - 37<br>Vendor: 000008117 | 09/09/2002 | X | | | | $1,380.40 |

SubTotal: **$4,026.45**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| JOHNSTONE SUPPLY<br>P.O. BOX 82129<br>OKLAHOMA CY OK 73148-0129<br>Creditor: 2156 - 08<br>Vendor: 0000C1509 | 09/09/2002 | X | | | | $12.30 |
| JUDCO MFG. CO.<br>ATTN: DAN MCGLOONE<br>1429 WEST 240TH STREET<br>HARBOR CITY CA 90710-1306<br>Creditor: 2180 - 08<br>Vendor: 000001823 | 09/09/2002 | X | | | | $2,142.40 |
| KELLY & WARD LLC ATTORNEYS AT LAW<br>PO BOX 887<br>NEWTON NJ 7860<br>Creditor: 46148 - 37<br>Vendor: 000000338 | 09/09/2002 | | | | | $4,718.00 |
| KESTER SOLDER WILL NOT SELL TO CML<br>515 EAST TOUHY AVE.<br>DES PLAINS IL 60018<br>Creditor: 46149 - 37<br>Vendor: 000012281 | 09/09/2002 | X | | | | $.00 |
| KEYENCE CORP. OF AMERICA<br>ATTN: FRED G. POELZING<br>50 TICE BLVD.<br>WOODCLIFF LAKE NJ 07677<br>Creditor: 2219 - 08<br>Vendor: 000011138 | 09/09/2002 | | | | | $393.00 |
| KGS CORPORATION<br>2-25-7 HIGASHINO URAYASU CITY<br>CHIBA 279 JAPAN<br>Creditor: 2226 - 08<br>Vendor: 000C75000 | 09/09/2002 | | | | | $28,677.76 |
| KH ADVERTISING INC.<br>181 ROUTE 206 SOUTH<br>FLANDERS NJ 7836<br>Creditor: 46150 - 37<br>Vendor: 000011123 | 09/09/2002 | | | | | $665.00 |
| KIRKPATRICK & LOCKHART LLP HENRY W. OLIVER BUILDIN<br>535 SMITHFIELD STREET<br>PITTSBURGH PA 15222-2312<br>Creditor: 46151 - 37<br>Vendor: 000011155 | 09/09/2002 | | | | | $51,185.67 |

SubTotal: $87,794.13

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| KIRKPATRICK SCALES INC<br>117 NORTH CHAMBERS<br>CLAREMORE OK 74017<br>Creditor: 46152 - 37<br>Vendor: 000011154 | 09/09/2002 | | | | | $608.00 |
| KOMAX USA<br>1100 CORPORATE GROVE D<br>BUFFALO GROVE IL 60089<br>Creditor: 46153 - 37<br>Vendor: 000011350 | 09/09/2002 | X | | | | $222.00 |
| KRAYDEN INC<br>491 EAST 124TH AVENUE<br>DENVER CO 80241<br>Creditor: 46154 - 37<br>Vendor: 000016054 | 09/09/2002 | X | | | | $978.55 |
| K-TOOL CORPORATION 31111 WIXOM ROAD<br>P O BOX 1004<br>WIXOM MI 48393-1004<br>Creditor: 46155 - 37<br>Vendor: 000027754 | 09/09/2002 | | | | | $66.75 |
| KYUNGNAM ELECTRONICS IND. CO. LTD.<br>CO. LTD. 142-32 2-GA DONG DAESIN<br>SONG SEO-KU PUSAN KOREA<br>Creditor: 46156 - 37<br>Vendor: 000C11021 | 09/09/2002 | X | | | | $4,655.07 |
| LAB SAFETY SUPPLY INC<br>PO BOX 1368<br>JANESVILLE WI 53547<br>Creditor: 2262 - 08<br>Vendor: 000012008 | 09/09/2002 | X | | | | $271.00 |
| LANE ALTMAN & OWENS LLP<br>101 FEDERAL STREET<br>BOSTON MA 02110<br>Creditor: 2275 - 08<br>Vendor: 000012003 | 09/09/2002 | X | | | | $10,628.00 |
| LASTER TECH CORPORATION<br>18F-6 NO.16 JIAN-BA RO<br>TAIWAN R.O.C.<br>Creditor: 46157 - 37<br>Vendor: 000001029 | 09/09/2002 | | | | | $.00 |

SubTotal: **$17,429.37**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim.<br><br>If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| LAUREL OFFICE PARK<br>17197 N. LAUREL PARK D<br>LIVONIA MI 48152<br>Creditor: 46158 - 37<br>Vendor: 000012401 | 09/09/2002 | X | | | | $766.26 |
| LEAR CORPORATION<br>1230 SABINE ST<br>HUNTINGTON IN 46750<br>Creditor: 46159 - 37<br>Vendor: 000005462 | 09/09/2002 | X | | | | $.00 |
| LEE SPRING COMPANY<br>1462-62ND STREET<br>BROOKLYN NY 11219<br>Creditor: 2301 - 08<br>Vendor: 000012106 | 09/09/2002 | X | | | | $.00 |
| MALCOM COMPANY INC.<br>1014 HIGHWAY 33<br>FREEHOLD NJ 7728<br>Creditor: 46160 - 37<br>Vendor: 000013113 | 09/09/2002 | X | | | | $577.00 |
| MARK A. STEPHENS LTD.<br>10018 COLESVILLE RD<br>SILVER SPRING MD 20901<br>Creditor: 46161 - 37<br>Vendor: 000013094 | 09/09/2002 | X | | | | $397.00 |
| MARTIN ARZATE PADIILA<br>6000 WELCH ST<br>EL PASO TX 79905<br>Creditor: 46162 - 37<br>Vendor: 000016439 | 09/09/2002 | X | | | | $.00 |
| MCI<br>PO BOX 856053<br>LOUISVILLE KY 40285-6053<br>Creditor: 2471 - 08<br>Vendor: 000000457 | 09/09/2002 | | | | | $391.45 |
| MCI COMM. SERVICE<br>PO BOX 856059<br>LOUISVILLE KY 40285-6059<br>Creditor: 2472 - 08<br>Vendor: 000000458 | 09/09/2002 | | | | | $1,525.88 |

SubTotal: $3,657.59

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| MCI WORLDCOM<br>ONE TOWNE SQUARE<br>SOUTHFIELD MI 48076<br>Creditor: 46164 - 37<br>Vendor: 000013007 | 09/09/2002 | X | | | | $1,649.56 |
| MCMASTER-CARR SUPPLY CO.<br>ATTN: BRENDA LEONARD<br>P.O. BOX 440<br>NEW BRUNSWICK NJ 08903<br>Creditor: 2482 - 08<br>Vendor: 000013060 | 09/09/2002 | X | | | | $.00 |
| MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO IL 60680<br>Creditor: 2483 - 08<br>Vendor: 000030313 | 09/09/2002 | | | | | $84.97 |
| METALSTAMP INC.<br>24219 NORTHERN ILLINOI<br>CHANNAHON IL 60410<br>Creditor: 46165 - 37<br>Vendor: 000013099 | 09/09/2002 | X | | | | $9,800.00 |
| MILLER SHEPPARD PAPER CO.<br>ATTN: MARK ELSNER<br>PO BOX 1010<br>LINDEN NJ 07036-0001<br>Creditor: 2559 - 08<br>Vendor: 000013216 | 09/09/2002 | | | | | $1,206.17 |
| MITSUBISHI INTERNATIONAL CORP.<br>ATTN: KEN EBEN<br>520 MADISON AVE.<br>NEW YORK NY 10022<br>Creditor: 2570 - 08<br>Vendor: 000013240 | 09/09/2002 | X | | | | $.00 |
| MOLEX INC.<br>ATTN: MIKE WALKO<br>2222 WELLINGTON CT.<br>LISLE IL 60532<br>Creditor: 2584 - 08<br>Vendor: 000013415 | 09/09/2002 | X | | | | $1,122.10 |
| MSC INDUSTRIAL SUPPLY<br>151 SUNNYSIDE BLVD.<br>PLAINVIEW NY 11803<br>Creditor: 2612 - 08<br>Vendor: 000004130 | 09/09/2002 | | | | | $486.13 |

SubTotal: $14,348.93

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| NATIONAL CUSTOMER ENGINEERING 1973 FRIENDSHIP DRIVE EL CAJON CA 92020-1191 Creditor: 46166 - 37 Vendor: 000014058 | 09/09/2002 | X | | | | $207.23 |
| NATURE SPRINGS WATER CO 55 FRANKLIN ST NEEDHAM MA 02494 Creditor: 2672 - 08 Vendor: 000014005 | 09/09/2002 | | | | | $178.05 |
| NAUTADUTILH ONE ROCKERFELLER PLAZA NY NY 10020 Creditor: 2673 - 08 Vendor: 000014061 | 09/09/2002 | X | | | | $63,263.80 |
| NAVISITE INC. 400 MINUTEMAN ROAD ANDOVER MA 1810 Creditor: 46167 - 37 Vendor: 000000499 | 09/09/2002 | | | | | $20,926.00 |
| NETTEL SYSTEMS INC. PO BOX 124 N. ARLINGTON MA 2351 Creditor: 46168 - 37 Vendor: 000013992 | 09/09/2002 | | | | | $105.00 |
| NETWORK PLUS INC. 41 PACELLA DRIVE RANDOLPH MA 02368 Creditor: 2700 - 08 Vendor: 000013994 | 09/09/2002 | | | | | $4,911.02 |
| NEWARK ELECTRONICS 4801 N RAVENSWOOD AVE CHICAGO IL 60640 Creditor: 2729 - 08 Vendor: 000014450 | 09/09/2002 | X | | | | $59,500.00 |
| NEXTEL COMMUNICATIONS 75 REMITTANCE DR CHICAGO IL 60675-3117 Creditor: 46174 - 37 Vendor: 000014023 | 09/09/2002 | | | | | $281.21 |

SubTotal: $149,372.31

In re: SLI, INC.                                                      Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| NEXTEL COMMUNICATIONS 75 REMITTANCE DRIVE CHICAGO IL 60675-3117 Creditor: 46173 - 37 Vendor: 000014024 | 09/09/2002 | | | | | $887.65 |
| NEXTEL COMMUNICATIONS PO BOX 54977 LOS ANGELES CA 90054-0977 Creditor: 2735 - 08 Vendor: 000014085 | 09/09/2002 | X | | | | $132.43 |
| NEXTEL COMMUNICATIONS PO BOX 6220 CAROL STREAM IL 60197-6220 Creditor: 2734 - 08 Vendor: 000014025 | 09/09/2002 | | | | | $1,485.32 |
| NICHIA AMERICA CORP. 3000 TOWN CENTER DR SOUTHFIELD MI 48075 Creditor: 46175 - 37 Vendor: 000014206 | 09/09/2002 | X | | | | $195.00 |
| NIGITO, PAUL 930 KINDERKAMACK ROAD RIVER EDGE NJ 07661 Creditor: 2939 - 08 Vendor: 000014001 | 09/09/2002 | | | | | $5,878.80 |
| NJ MANUFACTURES INS CO SULLIVAN WAY W TRENTON NJ 8628 Creditor: 46176 - 37 Vendor: 000014240 | 09/09/2002 | X | | | | $.00 |
| NJ NATURAL GAS CO PO BOX 1378 WALL NJ 07715-0001 Creditor: 2755 - 08 Vendor: 000014047 | 09/09/2002 | X | | | | $33.04 |
| NOMA CABLE TECH ATTN: GAIL COUGHLAN PO BOX 1149 STOUFFVILLE ON L4A 2T1 CANADA Creditor: 2761 - 08 Vendor: 000003055 | 09/09/2002 | X | | | | $989.26 |

SubTotal: $9,601.50

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| NOVA GAS TECHNOLOGIES 913 COMMERCE CIRCLE CHARLESTON SC 29406 Creditor: 2786 - 08 Vendor: 000031825 | 09/09/2002 | X | | | | $.00 |
| NSTAR ELECTRIC PO BOX 4508 WOBURN MA 01888-4508 Creditor: 2793 - 08 Vendor: 000013981 | 09/09/2002 | | | | | $25.36 |
| OG&E PO BOX 26040 OKLAHOMA CITY OK 73126-0040 Creditor: 2819 - 08 Vendor: 000050705 | 09/09/2002 | | | | | $444.71 |
| OKLAHOMA NATURAL GAS PO BOX 268826 OKLAHOMA CITY OK 73075 Creditor: 2825 - 08 Vendor: 000051407 | 09/09/2002 | | | | | $285.80 |
| ONPRESS PRINTED CIRCUITS LTD. 3/F BLOCK B&C GEE LO INDUSTRIAL BLDG. 34 H HONG KONG Creditor: 46177 - 37 Vendor: 000015350 | 09/09/2002 | X | | | | $.00 |
| ORKIN PEST CONTROL 1401 SOUTHEAST FIRST S LAWTON OK 73501 Creditor: 46178 - 37 Vendor: 000053888 | 09/09/2002 | | | | | $52.58 |
| PACIFIC BELL PAYMENT CENTER VAN NUYS CA 91388-0001 Creditor: 46179 - 37 Vendor: 000006051 | 09/09/2002 | | | | | $98.71 |
| PACIFIC BELL PAYMENT CENTER SACRAMENTO CA 95887-0001 Creditor: 2891 - 08 Vendor: 000006050 | 09/09/2002 | | | | | $363.34 |

SubTotal: $1,270.50

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| PARKER PRECISION PRODUCTS 32 BELL ST ORANGE NJ 7050 Creditor: 46180 - 37 Vendor: 000016014 | 09/09/2002 | X | | | | $68.60 |
| PATRIOT ALARM SYSTEMS INC. CUSTOMER# 3482PA 292 BAILEY STREET CANTON MA 2021 Creditor: 46181 - 37 Vendor: 000016052 | 09/09/2002 | X | | | | $.00 |
| PATTON-MACGUYER/ELECTRIX 17 VIRGINIA AVE ATTN:KIM PROVIDENCE RI 02905 Creditor: 2933 - 08 Vendor: 000016020 | 09/09/2002 | X | | | | $733.12 |
| PAULS VALLEY MUNICIPAL AUTHORITY PO BOX 778 PAULS VALLEY OK 73075 Creditor: 2943 - 08 Vendor: 000060120 | 09/09/2002 | | | | | $20.00 |
| PAYARES, CARLOS 5200 PALISADE AVENUE WEST NEW YORK NJ 07093 Creditor: 964 - 08 Vendor: 000003028 | 09/09/2002 | X | | | | $.00 |
| PC QUOTE.COM INC. 300 SOUTH WACKER DRIVE CHICAGO IL 60606-6688 Creditor: 46182 - 37 Vendor: 000016069 | 09/09/2002 | X | | | | $375.00 |
| PC WAREHOUSE COMPUTER CENTER 99 ROUTE 17 NORTH MAYWOOD NJ 07607 Creditor: 2955 - 08 Vendor: 000016038 | 09/09/2002 | X | | | | $.00 |
| PEOPLE'S ELECTRIC COOPERATIVE PO BOX 429 ATTN: ALLISON MCELROY EXT 628 ADA OK 74821-0429 Creditor: 2975 - 08 Vendor: 000060515 | 09/09/2002 | | | | | $4,951.52 |

SubTotal: $6,148.24

In re: SLI, INC.                                                    Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| PERKAROMA 568-61ST STREET WEST NEW YORK NJ 07093 Creditor: 2984 - 08 Vendor: 000016193 | 09/09/2002 | X | | | | $187.81 |
| PHILIPS 66 CO. ACCT# 612 514 285 8 PO BOX 66 BARTLESVLLE OK 74005-0066 Creditor: 3002 - 08 Vendor: 000001028 | 09/09/2002 | | | | | $1,583.75 |
| PHILIPS LIGHTING PO BOX 751394 CHARLOTTE NC 28275-1394 Creditor: 46183 - 37 Vendor: 000C83029 | 09/09/2002 | X | | | | $.00 |
| PINSENT CURTIS 41 PARK SQUARE LEEDS LS12NS Creditor: 3021 - 08 Vendor: 00000C420 | 09/09/2002 | | | | | $30,913.44 |
| PLUMP BROTHERS INC. 242 RIVER STREET HACKENSACK NJ 7601 Creditor: 46184 - 37 Vendor: 000016365 | 09/09/2002 | X | | | | $8.12 |
| POLAND SPRING 50 COMMERCE WAY NORTON MA 02766 Creditor: 3053 - 08 Vendor: 000016362 | 09/09/2002 | X | | | | $788.83 |
| PR NEWS WIRE G.P.O. BOX 5897 NEW YORK NY 10087-5897 Creditor: 3071 - 08 Vendor: 000016400 | 09/09/2002 | X | | | | $2,792.00 |
| PRATT & WHITNEY CANADA INC PO BOX 730011 DALLAS TX 75373-0011 Creditor: 46185 - 37 Vendor: 000016416 | 09/09/2002 | X | | | | $4,640.48 |

SubTotal:                                                                    $40,914.43

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| PRECISION COMPUTER ATTN: NANCY CHIN 2415 LEMOINE AVE. FORT LEE NJ 07024 Creditor: 3077 - 08 Vendor: 000016423 | 09/09/2002 | X | | | | $.00 |
| PRECISION INSTALLATIONS PO BOX 386 WOODBRIDGE NJ 07095 Creditor: 3078 - 08 Vendor: 000013040 | 09/09/2002 | X | | | | $450.50 |
| PREMIER ASSET RECOVERY 1930 EAST RT 70 CHERRY HILL NJ 8003 Creditor: 46186 - 37 Vendor: 000001032 | 09/09/2002 | | | | | $300.00 |
| PRIDE ELECTRONICS INC. ATTN: JIM JOHNSON 175 CENTRAL AVE. FARMINGDALE NY 11735 Creditor: 3096 - 08 Vendor: 000013561 | 09/09/2002 | X | | | | $.00 |
| PROVIDENCE METALLIZING CO INC 51 FAIRLAWN AVE PAWTUCKET RI 2860 Creditor: 46187 - 37 Vendor: 000013587 | 09/09/2002 | | | | | $2,288.64 |
| PUBLIC SERVICE ELECTRIC & GAS PO BOX 14105 N BRUNSWICK NJ 08906-4105 Creditor: 3134 - 08 Vendor: 000016462 | 09/09/2002 | X | | | | $126.60 |
| PUBLIC SERVICE ELECTRIC & GAS PO BOX 14106 N BRUNSWICK NJ 08906-4106 Creditor: 3133 - 08 Vendor: 000016461 | 09/09/2002 | X | | | | $14,463.18 |
| QPS STAFFING SERVICES INC. PO BOX 522 HALES CRNR WI 53130-0522 Creditor: 46188 - 37 Vendor: 000007208 | 09/09/2002 | X | | | | $5,422.23 |

SubTotal: $23,051.15

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| QUALITY TECH WEST 3120 GETTY STREET MUSKEGON MI 49444 Creditor: 46189 - 37 Vendor: 000016457 | 09/09/2002 | X | | | | $225.00 |
| R. S. KNAPP COMPANY PO BOX 234 LYNDHURST NJ 07071 Creditor: 3159 - 08 Vendor: 000018330 | 09/09/2002 | X | | | | $.00 |
| RAPIDFORMS INC 301 GROVE ROAD THOROFARE NJ 08086 Creditor: 3183 - 08 Vendor: 000017570 | 09/09/2002 | X | | | | $739.20 |
| RAYTHEON AIRCRAFT CREDIT CORP. ATTN: SARAH JENNINGS PO BOX 47947 WITCHITA KS 67201-7947 Creditor: 3191 - 08 Vendor: 000026822 | 09/09/2002 | | | | | $50,660.44 |
| RICHARD POOL 171 PINE LANE UNIT 3 OSTERVILLE MA 2655 Creditor: 46190 - 37 Vendor: 000018222 | 09/09/2002 | X | | | | $2,295.00 |
| RNS INTERNATIONAL INC. PO BOX 19867 CHARLOTTE NC 28219 Creditor: 46191 - 37 Vendor: 000018552 | 09/09/2002 | X | | | | $.00 |
| ROBERT SAGEBIEL 4 HIRTH DRIVE GROVEVILLE NJ 08620 Creditor: 3263 - 08 Vendor: 000013054 | 09/09/2002 | | | | | $34.95 |
| ROPES & GRAY ONE INTERNATIONAL PLAC BOSTON MA 02210-2624 Creditor: 46192 - 37 Vendor: 000018373 | 09/09/2002 | X | | | | $18,401.62 |

SubTotal: $72,356.21

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| ROYAL DIE & STAMPING CO. INC. 949 E. GREEN ST BENSENVILLE IL 60106 Creditor: 46193 - 37 Vendor: 000018193 | 09/09/2002 | X | | | | $3,960.00 |
| ROYAL ELECTRIC FTY. THAILAND CO LTD. PO BOX 251 THAILAND Creditor: 46194 - 37 Vendor: 000082101 | 09/09/2002 | | | | | $1,436.50 |
| S.L.I. LTD. 5F 8 LANE 10 SHENG-LI ST. TU-CHENG CITY TAIWAN R.O.C. Creditor: 46195 - 37 Vendor: 000C11043 | 09/09/2002 | X | | | | $.00 |
| S.W.B.T. PO BOX 4843 HOUSTON TX 77097-0075 Creditor: 3312 - 08 Vendor: 000C92304 | 09/09/2002 | X | | | | $1,070.11 |
| SALOMON SMITH BARNEY INC. C/O MELLON BANK PO BOX 7777-W7000 PHILADELPHIA PA 19175 Creditor: 46196 - 37 Vendor: 000018631 | 09/09/2002 | X | | | | $8,374.35 |
| SCHLEUNIGER INC 87 COLIN DRIVE MANCHESTER NH 03101 Creditor: 3346 - 08 Vendor: 000019099 | 09/09/2002 | X | | | | $335.70 |
| SE IL CORP. 189-17 BANGHWA 1 DONG KANG-SEO-KU SEOUL KOREA Creditor: 46197 - 37 Vendor: 000C11065 | 09/09/2002 | X | | | | $.00 |
| SERVICEMASTER 658 GODWIN AVENUE MIDLAND PK NJ 07432 Creditor: 3379 - 08 Vendor: 000019094 | 09/09/2002 | X | | | | $6,786.56 |

SubTotal: $21,963.22

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: ACCOUNTS PAYABLE** | | | | | | |
| SHIN MAYWA 1603 BARCLAY BLVD. BUFFALO GROVE IL 60089 Creditor: 3401 - 08 Vendor: 000019186 | 09/09/2002 | X | | | | $.00 |
| SHYE HSING ENTERPRISES 12 LANE 459 SEC. 1 TAIWAN R.O.C. Creditor: 46198 - 37 Vendor: 000C11005 | 09/09/2002 | | | | | $.00 |
| SIDLEY AUSTIN BROWN & WOOD BANK ONE PLAZA 10 SOUTH DEARBORN STRE CHICAGO IL 60603 Creditor: 46199 - 37 Vendor: 000019142 | 09/09/2002 | X | | | | $28,221.99 |
| SOUTHWESTERN BELL PO BOX 4842 HOUSTON TX 77097-0077 Creditor: 3486 - 08 Vendor: 000092301 | 09/09/2002 | | | | | $275.21 |
| STAPLES INC DEPT. 80-0056990205 PO BOX 182378 COLUMBUS OH 43218-2378 Creditor: 3520 - 08 Vendor: 000019478 | 09/09/2002 | X | | | | $1,377.06 |
| STERLING INC 5200 WEST CLINTON AVEN MILWAUKEE WI 53223 Creditor: 46201 - 37 Vendor: 000019029 | 09/09/2002 | X | | | | $3,169.40 |
| STIMPSON CO., INC. ATTN: PAT 900 SYLVAN AVENUE BAYPORT NY 11705 Creditor: 3559 - 08 Vendor: 000019485 | 09/09/2002 | X | | | | $.00 |
| SUPPLY SOLUTIONS INC. 911 OLIVE STREET SANTA BARBARA CA 931013 Creditor: 46202 - 37 Vendor: 000014999 | 09/09/2002 | X | | | | $1,200.00 |

SubTotal:     $34,243.66

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| SWF AIRPORT ACQUISITION INC. 1035 FIRST ST STEWART NY INT'L AIRPO NEW WINDSOR NY 12553 Creditor: 46203 - 37 Vendor: 000019572 | 09/09/2002 | X | | | | $15.40 |
| TAEWOO HALOGEN CO. LTD. 48B 7L 438-6 NONHYUN-DONG NAMDONG-KU KOREA Creditor: 46204 - 37 Vendor: 000011086 | 09/09/2002 | X | | | | $.00 |
| TAIWAN PROSPERITY 2 FL, NO. 4 LANE 263 TAIPEI R.O.C. TAIWAN Creditor: 46205 - 37 Vendor: 000C11085 | 09/09/2002 | X | | | | $.00 |
| TAMMY LAMPS 1076 WEST HIGHWAY U TROY MO 63379 Creditor: 3619 - 08 Vendor: 0000C1056 | 09/09/2002 | X | | | | $.00 |
| TECHNI-TOOL 1547 N.TROOPER RD. WORCESTER PA 19490-1117 Creditor: 46206 - 37 Vendor: 000020104 | 09/09/2002 | X | | | | $43.26 |
| TEK COM 2330 W. UNIVERSITY DRI TEMPE AZ 85281 Creditor: 46207 - 37 Vendor: 000020118 | 09/09/2002 | X | | | | $.00 |
| TELECOM SUPPORT SPECIALISTS 227 FIRST STREET HOHOKUS NJ 07423 Creditor: 3651 - 08 Vendor: 000021010 | 09/09/2002 | X | | | | $.00 |
| TETERBORO AIRPORT RT 46 WEST TETERBORO NJ 07606 Creditor: 3667 - 08 Vendor: 000021037 | 09/09/2002 | X | | | | $106.26 |

SubTotal: $164.92

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| THE DEPRESSED PRESS OF BOSTON 22 VICTORIA STREET #3 SOMERVILLE MA 02144 Creditor: 3683 - 08 Vendor: 000019438 | 09/09/2002 | X | | | | $1,000.00 |
| THE PROMINENCE GROUP INC. 2 COMMERCIAL STREET SHARON MA 2067 Creditor: 46208 - 37 Vendor: 000016251 | 09/09/2002 | X | | | | $.00 |
| THOMSON FINANCIAL CORPORATE GROUP 7271 COLLECTION CENTER CHICAGO IL 60693 Creditor: 46209 - 37 Vendor: 000005068 | 09/09/2002 | X | | | | $3,000.00 |
| TISHA INDUSTRIES INC. ATTN: JOE 23 CHESTNUT STREET ENGLEWOOD NJ 07631 Creditor: 3749 - 08 Vendor: 000020220 | 09/09/2002 | X | | | | $12,744.30 |
| TMI 721 DRESHER ROAD HORSHAM PA 19044 Creditor: 46210 - 37 Vendor: 000020225 | 09/09/2002 | X | | | | $3,173.65 |
| TORIN PRODUCTS INC. 2455 16TH AVE. ATTN: GILBERT FALLET P O BOX 788 COLUMBUS NE 68602-0788 Creditor: 3772 - 08 Vendor: 000021323 | 09/09/2002 | X | | | | $.00 |
| TUNNEL BARREL & DRUM CO 85 TRIANGLE BLVD CARLSTADT NJ 7072 Creditor: 46211 - 37 Vendor: 000020510 | 09/09/2002 | X | | | | $202.50 |
| TYCO/AMP ELECTRONICS ATTN: CUSTOMER SERVICE POBOX 3608 HARRISBURG PA 17105 Creditor: 3834 - 08 Vendor: 000001305 | 09/09/2002 | | | | | $618.65 |

SubTotal: $20,739.10

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| UHS CHURCH<br>PO BOX 541<br>HACKENSACK NJ 07601<br>Creditor: 3847 - 08<br>Vendor: 000006038 | 09/09/2002 | | | | | $26.66 |
| ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN IL 60085<br>Creditor: 3848 - 08<br>Vendor: 0000C3589 | 09/09/2002 | X | | | | $1,209.91 |
| UNDERWRITERS LABS INC<br>333 PFINGSTEN ROAD<br>NORTHBROOK IL 60062<br>Creditor: 3852 - 08<br>Vendor: 000021300 | 09/09/2002 | X | | | | $652.00 |
| UNIFIRST<br>1100 FM 1417 NE<br>DENISON TX 75020<br>Creditor: 3856 - 08<br>Vendor: 000091416 | 09/09/2002 | | | | | $293.75 |
| UNIFORM COLOR COMPANY<br>ATTN: JENNI KEIZER<br>942 BROOKS AVENUE<br>HOLLAND MI 49423<br>Creditor: 3858 - 08<br>Vendor: 000091417 | 09/09/2002 | | | | | $778.35 |
| UNITED WATER NEW JERSEY<br>PO BOX 139<br>NEWARK NJ 07101-0139<br>Creditor: 3891 - 08<br>Vendor: 000008005 | 09/09/2002 | | | | | $732.48 |
| UNIVERSAL WEATHER & AVIATION INC.<br>PO BOX 201033<br>HOUSTON TX 77216-1033<br>Creditor: 46212 - 37<br>Vendor: 000030804 | 09/09/2002 | | | | | $898.97 |
| UNIVERSO S. A. C/O INTERCONSAL ASSOC INC<br>10064 STREETER ROAD #5<br>ATTN:CATHY<br>AUBURN CA 95602-8539<br>Creditor: 3899 - 08<br>Vendor: 000021339 | 09/09/2002 | X | | | | $3,735.00 |

SubTotal: $8,327.12

In re: SLI, INC.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| UPS FREIGHT SERVICES INC. FORMERLY FRITZ COMPANIES PO BOX 360302 PITTSBURGH PA 15250-6302 Creditor: 46213 - 37 Vendor: 000006460 | 09/09/2002 | X | | | | $3,226.72 |
| VACCHIANO ASSOCIATES 2510 BELMAR BLVD. WALL NJ 7719 Creditor: 46214 - 37 Vendor: 000022019 | 09/09/2002 | X | | | | $292.41 |
| VERIZON PO BOX 4833 TRENTON NJ 08650-4833 Creditor: 3942 - 08 Vendor: 000014030 | 09/09/2002 | X | | | | $5,065.46 |
| VERIZON (LOC OSTER-HYN) PO BOX 28007 LEHIGH VLY PA 18002 Creditor: 46215 - 37 Vendor: 000020522 | 09/09/2002 | X | | | | $736.11 |
| VERIZON WIRELESS PO BOX 15485 WORCESTER MA 01615-0485 Creditor: 3945 - 08 Vendor: 000020523 | 09/09/2002 | X | | | | $56.30 |
| VISUAL COMMUNICATIONS CO. ATTN: JOHN SAVAGE 7920 G.ARJONS DR. SAN DIEGO CA 92126 Creditor: 3973 - 08 Vendor: 000022220 | 09/09/2002 | X | | | | $.00 |
| VMI WASTE SERVICES FORMALLY IPPOLITTO P.O. BOX 56 TENAFLY NJ 7670 Creditor: 46216 - 37 Vendor: 000022148 | 09/09/2002 | X | | | | $2,461.94 |
| W. B. MASON CO. INC. 210 MEADOWLANDS PARKWA SECAUCUS NJ 7094 Creditor: 46217 - 37 Vendor: 000023056 | 09/09/2002 | X | | | | $1,196.53 |

SubTotal: **$13,035.47**

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| WARD AND ASSOCIATES 74 SALT MEADOW WAY MARSHFIELD MA 02050 Creditor: 4003 - 34 Vendor: 000013205 | 09/09/2002 | X | | | | $.00 |
| WATER ONE INC 960 MUIRFIELD DRIVE HANOVER PK IL 60103-5457 Creditor: 46218 - 37 Vendor: 000023037 | 09/09/2002 | | | | | $22.50 |
| WEICO WIRE & CABLE INC. 161 RODEO DR. EDGEWOOD NY 11717 Creditor: 46219 - 37 Vendor: 000000479 | 09/09/2002 | X | | | | $.00 |
| WELCH ALLYN LIGHTING 4619 JORDAN RD SOUTH SKANEATELES FLS NY 13153-0187 Creditor: 46220 - 37 Vendor: 000023054 | 09/09/2002 | X | | | | $.00 |
| WELD ART INC 19A WALNUT AVE CLARK NJ 07066 Creditor: 4025 - 08 Vendor: 000023049 | 09/09/2002 | X | | | | $53.00 |
| WESTREP 3350 SCOTT BLVD SANTA CLARA CA 95054 Creditor: 46221 - 37 Vendor: 000023118 | 09/09/2002 | X | | | | $.00 |
| WHISPER ABRASIVES 1625 50TH ST. NORTH TAMPA FL 33619 Creditor: 4043 - 08 Vendor: 000029574 | 09/09/2002 | | | | | $7.74 |
| WIDMER TIME RECORDER CO ATTN: BOB THOMPSON PO BOX 588 HACKENSACK NJ 7601 Creditor: 46222 - 37 Vendor: 000023205 | 09/09/2002 | X | | | | $114.48 |

SubTotal:  $197.72

In re: SLI, INC.                                    Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: ACCOUNTS PAYABLE | | | | | | |
| WYRICK ROBBINS YATES & PONTON LLP ATTORNEYS AT LAW PO DRAWER 17803 RALEIGH NC 27619 Creditor: 46223 - 37 Vendor: 000021207 | 09/09/2002 | X | | | | $14,783.59 |
| XEROGRAPHIC DOCUMENT SOLUTIONS INC. 567 RIVER ROAD CLIFTON NJ 7014 Creditor: 46224 - 37 Vendor: 000000487 | 09/09/2002 | X | | | | $.00 |
| XEROX CORP ROUTE 303 BRADLEY BLAUVELT NY 10913 Creditor: 4100 - 08 Vendor: 000024123 | 09/09/2002 | | | | | $132.37 |
| XEROX CORPORATION PO BOX 650361 DALLAS TX 75265-0361 Creditor: 4103 - 08 Vendor: 000C40519 | 09/09/2002 | X | | | | $548.57 |
| XESYSTEMS INC 300 MAIN ST E ROCHESTER NY 14445 Creditor: 46225 - 37 Vendor: 000024190 | 09/09/2002 | | | | | $197.70 |
| **Total Sub Schedule: ACCOUNTS PAYABLE** | | | | | | **$2,637,870.55** |

In re: SLI, INC.                                    Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: FREDON ACCOUNTS PAYABLE | | | | | | |
| ACC BUSINESS PO BOX 5149 BUFFALO NY 14201 Creditor: 45006 - 33 Vendor: 1027 | 09/09/2002 | | | | | $75.70 |
| AEC, INC. PO BOX 5150 BUFFALO NY 14240 Creditor: 47176 - 37 | 09/09/2002 | | | | | $628.21 |
| BRANDT BOX & PAPER CO. PO BOX 743 BLAIRSTOWN NJ 07825 Creditor: 47177 - 37 | 09/09/2002 | | | | | $100.00 |
| CITY GEAR, INC. 6 SOUTH ASTOR STREET IRVINGTON-ON-HUDSON NY 10533 Creditor: 47178 - 37 | 09/09/2002 | | | | | $262.30 |
| CUSTOM ETCH, INC. 1813 WEST STATE STREET NEW CASTLE PA 16101 Creditor: 47179 - 37 | 09/09/2002 | | | | | $900.00 |
| D&L PROGRESSIVE COMPONENTS PO BOX 70 WAUCONDA IL 60084-6653 Creditor: 1235 - 08 Vendor: 000004139 | 09/09/2002 | | | | | $56.40 |
| D-M-E COMPANY ATTN: ADAM PRESTON 29111 STEPHENSON HWY. MADISON HGTS MI 48071 Creditor: 44542 - 31 Vendor: 000004301 | 09/09/2002 | | | | | $197.58 |
| JOHNSON SCALE CO PO BOX 1329 WEST CALDWELL NJ 07007 Creditor: 2155 - 08 Vendor: 000010370 | 09/09/2002 | | | | | $252.41 |

SubTotal:                          $2,472.60

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: FREDON ACCOUNTS PAYABLE | | | | | | |
| LNP ENGINEERING PLASTICS<br>PO BOX 8500-6485<br>PHILADELPHIA PA 19178<br>Creditor: 47180 - 37 | 09/09/2002 | | | | | $7,535.97 |
| LORCO PETROLEUM SERVICES<br>RD1 BOX 5A<br>OLD BRIDGE NJ 08857<br>Creditor: 2342 - 08<br>Vendor: 000012305 | 09/09/2002 | | | | | $200.00 |
| MOLD-MASTERS LIMITED<br>233 ARMSTRONG AVENUE<br>GEORGETOWN ON L7G 4X5 CANADA<br>Creditor: 47181 - 37 | 09/09/2002 | | | | | $184.66 |
| NEW JERSEY HERALD (THE)<br>PO BOX 10<br>2 SPRING STREET<br>NEWTON NJ 07860<br>Creditor: 47182 - 37 | 09/09/2002 | | | | | $66.25 |
| NISSEI DENKI AMERICA, INC<br>7873 S.W. NIMBUS AVE.<br>BEAVERTON OR 97008<br>Creditor: 7501 - 11<br>Vendor: 00017090 | 09/09/2002 | | | | | $492.37 |
| POLYMERLAND SERVICE CENTER<br>ATTN: JOHN BONFORTE<br>PO BOX 641071<br>PITTSBURGH PA 15234-1071<br>Creditor: 3060 - 08<br>Vendor: 000016369 | 09/09/2002 | | | | | $443.85 |
| SPRINT<br>PO BOX 930331<br>ATLANTA GA 30301<br>Creditor: 8136 - 11<br>Vendor: 00015248 | 09/09/2002 | | | | | $444.77 |
| TELECOM SUPPORT SPECIALISTS<br>227 FIRST STREET<br>HOHOKUS NJ 07423<br>Creditor: 3651 - 08<br>Vendor: 000021010 | 09/09/2002 | | | | | $100.70 |

SubTotal: $9,468.57

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.                    Case No.: 02-12608 (MFW)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: FREDON ACCOUNTS PAYABLE | | | | | | |
| TEVAC, INC.<br>1-B ROBERT LANE<br>GLEN HEAD NY 11545<br>Creditor: 47183 - 37 | 09/09/2002 | | | | | $146.96 |
| TORIN PRODUCTS INC.<br>ATTN: GILBERT FALLET<br>2455 16TH AVE.<br>P O BOX 788<br>COLUMBUS NE 68602-0788<br>Creditor: 44705 - 31<br>Vendor: 000021323 | 09/09/2002 | | | | | $4,798.16 |
| WAYNE TOOL & SUPPLY CO. INC.<br>279-283 LAUREL AVE. P.O. BOX 498<br>ATTN:TOM<br>KEARNY NJ 07032<br>Creditor: 4014 - 08<br>Vendor: 000023046 | 09/09/2002 | | | | | $60.40 |
| **Total Sub Schedule: FREDON ACCOUNTS PAYABLE** | | | | | | **$16,946.69** |

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: INTERCOMPANY PAYABLES | | | | | | |
| NON-DEBTOR INTERCOMPANY PAYABLE<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 47751 - 45 | 09/09/2002 | | | | | $150,167,520.40 |
| SLI LIGHTING COMPANY, INC.<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 47094 - 41 | 09/09/2002 | | | | | $4,121,864.57 |
| SLI LIGHTING PRODUCTS, INC.<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 47104 - 41 | 09/09/2002 | | | | | $195,946,812.73 |
| SLI LIGHTING SOLUTIONS, INC.<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 47096 - 41 | 09/09/2002 | | | | | $69,783,540.38 |
| Total Sub Schedule: INTERCOMPANY PAYABLES | | | | | | $420,019,738.08 |

SubTotal: $420,019,738.08

In re: SLI, INC.

Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule: PENDING LITIGATION** | | | | | | |
| BANCA NAZIONALE DE LAVORO, SPA 25 WEST 51ST STREET NEW YORK NY 10019-6987 Creditor: 44730 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| BANCA NAZIONALE DE LAVORO, SPA C/O GILMARTIN, FOSTER & SHAFT LLP ATTN: MICHAEL C. LAMBERT 845 THIRD AVENUE - 18TH FL NEW YORK NY 10022 Creditor: 44731 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| EL PASO TOOL AND DIE COMPANY, INC. 10859 PELLICANO DRIVE EL PASO TX 79935 Creditor: 45001 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| EL PASO TOOL AND DIE COMPANY, INC. C/O FIRTH JOHNSTON MARTINEZ ATTN: CHRISTOPHER R. JOHNSTON 1014 NORTH MESA - SUITE 300 EL PASO TX 79902 Creditor: 45002 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| K.W. MUTH COMPANY, INC. 4221 HIGH TECH LANE SHEBOYGAN WI 53083 Creditor: 44729 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| K.W. MUTH COMPANY, INC. C/O LATHAM & WATKINS ATTN: KENNETH G. SCHULER 5800 SEARS TOWER CHICAGO IL 60606 Creditor: 46236 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| KLEPPER, EDWARD M 47 KELLY DRIVE CARLISLE PA 17013-9001 Creditor: 45136 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| KLEPPER, EDWARD M C/O JAMES SMITH DURKIN & CONNELLY ATTN: FRANK P CLARK 134 SIPE AVENUE HUMMELSTON PA 17036 Creditor: 45137 - 32 | 09/09/2002 | X | X | X | | Unliquidated |

SubTotal: **$0.00**

In re: SLI, INC.                                              Case No.: 02-12608 (MFW)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date claim was incurred and consideration for claim. If claim is subject to setoff, so state. | Contingent | Unliquidated | Disputed | Co Debt | Amount of Claim |
|---|---|---|---|---|---|---|
| Sub Schedule: PENDING LITIGATION | | | | | | |
| MAYORGA, MARIA STELLA<br>C/O GOLDSTEIN, BALLEN, O'ROUKE & WILDSTEIN<br>ATTN: JAMES E. HUMPHREY<br>ONE HOWE AVENUE<br>PASSAIC NJ 07055<br>Creditor: 46235 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| WAYNE INDUSTRIES INC.<br>1400 EIGHTH STREET NORTH<br>CLAYTON AL 35045<br>Creditor: 45138 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| WAYNE INDUSTRIES INC.<br>C/O MARK P DELLA POSTA<br>400 RAND BUILDING<br>14 LAFAYETTE SQUARE<br>BUFFALO NY 14203-1928<br>Creditor: 45139 - 32 | 09/09/2002 | X | X | X | | Unliquidated |
| **Total Sub Schedule: PENDING LITIGATION** | | | | | | $0.00 |
| **Total Schedule F** | | | | | | $441,469,848.32 |

SubTotal:                    $0.00

In re: SLI, INC.                                      Case No.: **02-12608  (MFW )**

## SCHEDULE G -- EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

**LISTING A CONTRACT OR AGREEMENT ON THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH CONTRACT OR AGREEMENT IS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE OR THAT SUCH CONTRACT OR AGREEMENT IS VALID OR ENFORCEABLE. ANY AND ALL OF THE DEBTOR'S RIGHTS, CLAIMS AND CAUSES OF ACTION WITH RESPECT TO THE CONTRACTS AND AGREEMENTS LISTED ON THIS SCHEDULE ARE HEREBY RESERVED AND PRESERVED.**

**OMISSION OF A CONTRACT OR AGREEMENT FROM THIS SCHEDULE DOES NOT CONSTITUTE AN ADMISSION THAT SUCH OMITTED CONTRACT OR AGREEMENT IS NOT AN EXECUTORY CONTRACT OR UNEXPIRED LEASE. THE DEBTOR'S RIGHTS UNDER THE BANKRUPTCY CODE WITH RESPECT TO ANY SUCH OMITTED CONTRACT OR AGREEMENT ARE NOT IMPAIRED BY THE OMISSION. THIS SCHEDULE MAY BE AMENDED AT ANY TIME TO ADD ANY OMITTED CONTRACT OR AGREEMENT.**

**See Attached**

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| ALFOND, BRIAN<br>5 BERYL STREET<br>ROSLINDALE MA 02131<br>Creditor: 47147 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ALMONTE, SONIA E<br>414 22ND STREET<br>APT. 2<br>UNION CITY NJ 07087<br>Creditor: 8794 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ARDANZ, LIDIA<br>467 SHALER BLVD<br>RIDGEFIELD NJ 07657<br>Creditor: 8799 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BALUYUT, JUSTIN P.<br>317 CHESTNUT AVE.<br>HACKENSACK NJ 07601<br>Creditor: 8805 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BANKS, HENRY R<br>480 AUDUBON AVE.<br>NEW YORK NY 10040<br>Creditor: 47148 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BARRY, BARBARA J.<br>54 BERWYN PLACE<br>BERGENFIELD NJ 07621<br>Creditor: 8807 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BARRY, GREGORY T<br>3 WEST 83RD STREET<br>APT # 22<br>NEW YORK NY 10024<br>Creditor: 8808 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BARRY, RICHARD<br>4 DERRYGALLY CIRCLE<br>KINNELON NJ 07405<br>Creditor: 8809 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |

| | |
|---|---|
| BATEMAN, LINDA L<br>75 VAN RIPER AVE<br>ELMWOOD PK NJ 07407<br>Creditor: 8810 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BAUMGARTNER, EDWARD W.<br>72 ALBURY WAY<br>NORTH BRUNSWICK NJ 08902<br>Creditor: 8811 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| BERNICHE, STEPHEN M.<br>15 WILLIE BRAY ROAD<br>YARMOUTHPORT MA 02675<br>Creditor: 47149 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CALAFELL, CARMEN E<br>1903 NEW YORK AVE #2<br>UNION CITY NJ 07087<br>Creditor: 8831 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CARINI, VINCENT A<br>607 CHASE AVE<br>LYNDHURST NJ 07071<br>Creditor: 8835 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CASTRO, NELSON<br>104 PALISADE AVENUE<br>APT. # B 2<br>JERSEY CITY NJ 07306<br>Creditor: 8839 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CAZZOLA, MICHAEL J<br>2102 OAK KNOLL RD<br>TOMS RIVER NJ 08757<br>Creditor: 8841 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CERVANTES, ROQUE F<br>2 JAMES COURT<br>LODI NJ 07644<br>Creditor: 8842 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| CETRO, MAUREEN<br>2 RADIO AVENUE<br>SECAUCUS NJ 07094<br>Creditor: 47150 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CUERVO, CARLOS ALFREDO<br>164 BROAD AVENUE<br>APT 5<br>FAIRVIEW NJ 07022<br>Creditor: 8858 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CUMMINGS, STEPHEN<br>12 TRIPHAMMER ROAD<br>SHARON MA 02067<br>Creditor: 8859 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| CURTIL, LAURENT<br>29751 CITATION TRIAN<br>APT. 11201<br>FARMINGTON HILLS MI 48331<br>Creditor: 8861 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| DAVIS, QIANA M.<br>373 WARBURTON AVE.<br>HAWTHONE NJ 07506<br>Creditor: 8865 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| DE KNIGHT, DIANE<br>147 CATHERINE AVENUE<br>MAHWAH NJ 07430<br>Creditor: 8868 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| DIAZ, BENJAMIN<br>209-211 48TH STREET<br>CONDO B4<br>UNION CITY NJ 07087<br>Creditor: 8877 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| DOMENICHINI, MARIA<br>161 GARIBALDI AVENUE<br>UNIT 1<br>LODI NJ 07644<br>Creditor: 8879 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |

DRYDEN, JUDITH
9100 PITTSFIELD
COMMERCE TOWNSHIP  MI  48382
Creditor: 8883

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

ELLER, REGINA D.
377 PARK STREET
HACKENSACK  NJ  07601
Creditor: 47151

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

ESPINOSA, ELVIN RAMON
2228 AMSTERDAM AVE.
NEW YORK  NY  10032
Creditor: 47152

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

FALCONES, EDWIN
550 WEST 180TH ST.
APT #4B
NY  NY  10033
Creditor: 8891

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

FLORES, JUAN L.
1769 KENNEDY BLVD.
APT # 2
JERSEY CITY  NJ  07305
Creditor: 8897

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

FLYNN, PAUL A
1 JANICE DRIVE
NORWOOD  NJ  07648
Creditor: 8899

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

FORSMAN, JOSEPH E
844 TYLERTON CIRCLE
GRAYSLAKE  IL  60030
Creditor: 8900

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

FUMERO, JUAN
1600 80TH ST
NO BERGEN  NJ  07047
Creditor: 8902

CONFIDENTIALITY AND TRADE SECRET AGREEMENT

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| GALLAGHER, MILAGROS<br>41 TOWER ROAD<br>WAYNE NJ 07470<br>Creditor: 8903 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GALLAGHER, TIMOTHY J<br>41 TOWER RD<br>WAYNE NJ 07470<br>Creditor: 8904 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GARCIA, JENNRRY<br>463 HUDSON STREET<br>APT # 2<br>HACKENSACK NJ 07601<br>Creditor: 8907 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GIL, MANUEL<br>10 ADULT DRIVE.<br>MOONACHIE NJ 07074<br>Creditor: 8911 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GODFREY, VICTOR F.<br>811 PRINCETON STREET<br>NEW MILFORD NJ 07646<br>Creditor: 8916 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GOLDSTEIN, STEVEN C.<br>77 POSKUS STREET<br>STOUGHTON MA 02072<br>Creditor: 8917 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GONZALEZ, MIGUEL A<br>635 38TH STREET<br>UNION CITY NJ 07087<br>Creditor: 8921 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GRAELLS, JENNY<br>62 WORTH STREET<br>HACKENSACK NJ 07601<br>Creditor: 8923 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| Sub Schedule | **CONFIDENTIALITY AGREEMENTS** |
| GUERRA, FELIX<br>757 PARKER STREET<br>NEWARK  NJ  07104<br>Creditor: 8928 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GUMB, PEGGY DIANE<br>2 CEDARWOOD TERRACE<br>UNIT # 334<br>WEST PATERSON  NJ  07424<br>Creditor: 8931 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| GUZMAN, RAMON<br>2134 AMSTERDAM AVE<br>APT. 5D<br>NEW YORK  NY  10032<br>Creditor: 8936 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| HANES, ROBERT H<br>78 NORTH DRIVE<br>ROCHELLE PARK  NJ  07662<br>Creditor: 8941 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| HATCH III, GEORGE J.<br>132 BOGERT ROAD<br>APT. # 3<br>RIVER EDGE  NJ  07661<br>Creditor: 8942 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| HORNING, STELLA<br>115 B ARCADIA RD.<br>HACKENSACK  NJ  07601<br>Creditor: 8945 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| HRABLOOK, JOHN<br>147 AMES ST<br>HACKENSACK  NJ  07601<br>Creditor: 8947 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| HUGGARD, JOSHUA S.<br>FAIRFIELD BLDG.<br>790 BOYSTON S<br>BOSTON  MA  02199<br>Creditor: 8948 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| HUGHES, THERESE<br>54 SUNSET AVENUE<br>NORTH ARLINGTON NJ 07031<br>Creditor: 8949 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| JARA, PEDRO F<br>101 PLATT AVE.<br>SADDLE BROOK NJ 07663<br>Creditor: 8958 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| JONCA, ANDRZEJ W.<br>98 STANLEY AVENUE<br>NUTLEY NJ 07110<br>Creditor: 8964 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| KERTSER, ALEXANDER<br>13-02 2ND STREET<br>FAIRLAWN NJ 07410<br>Creditor: 8972 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| KOSMARK, BARBARA A<br>11 BEVERLY PL<br>EDGEWATER NJ 07020<br>Creditor: 47153 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| KRITCH, EDWARD<br>47069 ELMSMERE DRIVE<br>NORTHVILLE MI 48167<br>Creditor: 8981 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| KRIZEN, JOHN R.<br>323 PALISADE AVENUE<br>CLIFFSIDE PARK NJ 07010<br>Creditor: 8982 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| LESCOTA, JOHN<br>10 STARLIT DRIVE<br>MIDDLESEX NJ 08846<br>Creditor: 8987 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| LIPKIN, DMITRY<br>131 ORLANDO STREET<br>EDISON NJ 08817<br>Creditor: 8992 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MACASPAC, ANTONIO M.<br>455 FAIRMOUNT AVE.<br>JERSEY CITY NJ 07306<br>Creditor: 47154 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MADACSI, ANDREW L.<br>313 EAST SHORE TRAIL<br>LAKE MOHAWK<br>SPARTA NJ 07871<br>Creditor: 8999 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MALIA, JOAN<br>1094 ANDERSON AVENUE<br>FORT LEE NJ 07024<br>Creditor: 9001 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MANANSALA, LINO S.<br>128 HIGHVIEW AVENUE<br>BERGENFIELD NJ 07621<br>Creditor: 9002 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MANCINI, ROBERT J.<br>7 OLD TOWN ROAD<br>NORTH WALPOLE MA 02081<br>Creditor: 46037 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MASHIG, WERNER J.<br>538 UNDERCLIFF AVE.<br>EDGEWATER NJ 07020<br>Creditor: 9011 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MATARAZZO, ELAINE<br>479 LINDEN AVENUE<br>BOGOTA NJ 07603<br>Creditor: 9012 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

**Case No.: 02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| MC KENZIE, LESIA<br>599 BROADWAY APT.1E<br>PATERSON NJ 07514<br>Creditor: 9015 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MERZ, ANTHONY<br>300 67TH STREET<br>WEST NEW YORK NJ 07093<br>Creditor: 9025 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MOQUETE, ORLANDO<br>651 W. 190TH ST #54<br>NEW YORK NY 10040<br>Creditor: 9029 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MOREAU, RAFAEL<br>446 E 29TH ST<br>PATERSON NJ 07514<br>Creditor: 9030 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| MURPHY, PETER G.<br>72 WASHINGTON AVENUE<br>KEARNY NJ 07032<br>Creditor: 9032 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| NEWCOMB, MATTHEW S.<br>23133 HOOVER AVENUE<br>HAZEL PARK MI 48030<br>Creditor: 47155 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| NGUYEN, TRUONG<br>282 GROVE STREET<br>APT 7<br>AUBURNDALE MA 02466<br>Creditor: 46034 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| O' DOHERTY, HUGH M.<br>P.O. BOX 1301<br>715 THOMAS LA<br>WEST FALMOUTH MA 02574<br>Creditor: 9038 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| O'BRIEN, ELLEN K.<br>68-A HOLBROOK ROAD<br>NORTH WEYMOUTH MA 02191<br>Creditor: 47156 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PAUER, KENNETH<br>169 GLENWOOD ROAD<br>ELIZABETH NJ 07208<br>Creditor: 9046 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PAYARES, CARLOS<br>5200 PALISADE AVENUE<br>WEST NEW YORK NJ 07093<br>Creditor: 9049 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PEREZ, ALFONSO M<br>7415 DURHAM AVE.<br>NORTH BERGEN NJ 07047<br>Creditor: 9051 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PERGOLIZZI, THOMAS F.<br>23 ROBBY ROAD<br>LITTLE FERRY NJ 07643<br>Creditor: 9056 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PERL, TIMOTHY<br>75 LILAC LANE<br>PARAMUS NJ 07652<br>Creditor: 9057 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PILZ, UDO W<br>36 BIRK STREET<br>2ND FLOOR<br>SADDLE BROOK NJ 07663<br>Creditor: 9062 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| PONKEY, RAYMOND G.<br>9614 WESTMORE STREET<br>LIVONIA MI 48150<br>Creditor: 9067 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| QI, XIAOLEI<br>72 A CHARLES RIVER R<br>WALTHAM MA 02453<br>Creditor: 9069 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| QUINN, EDWARD R<br>74 BEVERLY ROAD<br>ORADELL NJ 07649<br>Creditor: 9072 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| QUIROZ, ROLANDO<br>476 SIMONS AVE<br>HACKENSACK NJ 07601<br>Creditor: 9073 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| RAMOS, EDWIN R.<br>140 VERMILYEA AVE<br>APT 2C<br>NEW YORK NY 10034<br>Creditor: 9075 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| REHBERGER, MICHAEL J<br>10 CHILHOWIE DRIVE<br>KINNELON NJ 07405<br>Creditor: 9079 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| REMSEY, STEPHEN Z.<br>15 SANDERS ROAD<br>ROCKAWAY NJ 07866<br>Creditor: 9080 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| RICCIARDI, ROCCO<br>41 DINALLO STREET<br>S. HACKENSACK NJ 07606<br>Creditor: 9083 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| RICHARDSON, ROCIO M<br>10 RICHMAN PLAZA<br>APT.11A<br>BRONX NY 10453<br>Creditor: 9084 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| RODRIGUEZ, ANTONIO<br>346 LOOKOUT AVEUNE<br>HACKENSACK NJ 07601<br>Creditor: 9089 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ROJAS, LUZ<br>599 CENTRAL AVENUE<br>CARLSTADT NJ 07072<br>Creditor: 9096 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ROSSILLO, JOSEPH T.<br>140 HAZELTON STREET<br>RIDGEFIELD NJ 07660<br>Creditor: 9099 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ROTH, WILLIAM R.<br>1829 QUEENS WAY<br>VISTA CA 92084<br>Creditor: 9100 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SAGEBIEL, ROBERT M.<br>4 HIRTH DRIVE<br>GROVEVILLE NJ 08620<br>Creditor: 9104 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SANDFORD, PETER<br>256 VALLEY ROAD<br>WAYNE NJ 07470<br>Creditor: 9106 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SAVAGE, STEVEN A.<br>91 GROVE STREET<br>HACKENSACK NJ 07601<br>Creditor: 9110 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SAVOCCHIA, DANIEL S<br>4 DURHAM COURT<br>LAKE FOREST IL 60045<br>Creditor: 9111 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : **SLI, INC.**

Case No.:  **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| SEISL, KONRAD<br>281 DEPOT STREET<br>EASTON MA 02334<br>Creditor: 9114 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SIEMASZ, GREGORY<br>45100 THORNAPPLE LN<br>NORTHVILLE MI 48167<br>Creditor: 9119 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SIMMS, NORMAN E.<br>62 HIGHLAND DRIVE<br>BARNEGAT NJ 08005<br>Creditor: 9120 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SINGLETON, JOHN S.<br>276 VALLEY ROAD<br>RIVER EDGE NJ 07661<br>Creditor: 9121 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| SOSNIAK, KRZYSZTOF<br>94 MAPLE AVE.<br>1ST FLOOR<br>WALLINGTON NJ 07057<br>Creditor: 9127 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| TAPIA, LUISA S.<br>590 54TH STREET #2<br>WEST NEW YORK NJ 07093<br>Creditor: 47157 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| TEJADA, RAFAEL L<br>627 WEST 136TH ST<br>NEW YORK NY 10031<br>Creditor: 47158 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| THOMASIAN, LINDA D<br>22 CRESCENT STREET<br>APT. B<br>ROCHELLE PK NJ 07662<br>Creditor: 9135 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| ULERIO, FABIO J<br>414 E 10TH ST<br>APT. #5E<br>NEW YORK NY 10009<br>Creditor: 9147 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| URBANO, ALEX R<br>1530 VAN HOUTEN AVE<br>CLIFTON NJ 07013<br>Creditor: 9148 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| VAN TREUREN, WAYNE<br>34 MUSKET RIDGE RD<br>NEW FAIRFIELD CT 06812<br>Creditor: 9151 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| VARGAS, PATRICK<br>31 PECK STREET<br>WEST HAVERSTRAW NY 10993<br>Creditor: 9153 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| VICIOSO, LUIS<br>3 SPRUCE STREET<br>MOONACHIE NJ 07074<br>Creditor: 9158 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| VICIOSO, YSIDRO<br>2 SPRUCE STREET<br>MONACHIE NJ 07074<br>Creditor: 9159 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| VOGT, CINDY A.<br>150 WESSINGTON AVE.<br>GARFIELD NJ 07026<br>Creditor: 9162 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| WARD, THOMAS J.<br>327 NEVADA STREET<br>NEWTONVILLE MA 02460<br>Creditor: 9165 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **CONFIDENTIALITY AGREEMENTS** |
| WARD-KELLER, MARY A. 92 RANDOLPH STREET S. WEYMOUTH MA 02190 Creditor: 9166 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| WIDTMANN, EDWARD 3003 S. RIVERSIDE DR MC HENRY IL 60050 Creditor: 9171 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| WIGGINS, ROBERT 12 - 14 ELM STREET UNIT 6 MONTCLAIR NJ 07042 Creditor: 9172 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| WRIGHT, KENNETH 374 11TH AVENUE PATERSON NJ 07514 Creditor: 9180 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| YLLANES, ANDRES V 1206 BERGENLINE AVE. APT. 5 UNION CITY NJ 07087 Creditor: 9184 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| YLLANES, XIOMARA 7406 DURHAM AVENUE NORTH BERGEN NJ 07047 Creditor: 9186 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |
| ZIRPOLI, TINA M 21 LINWOOD AVE. BOGOTA NJ 07603 Creditor: 47159 | CONFIDENTIALITY AND TRADE SECRET AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **INSURANCE POLICIES** |
| AIG INSURANCE<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 46241 | INSURANCE POLICY - TRAVEL ACCIDENT US #GTP8058257 |
| AMERICAN HOME ASSURANCE COMPANY<br>AIG<br>145 WELLINGTON STREET WEST<br>TORONTO ON M5J 1H8<br>Creditor: 47173 | INSURANCE POLICY - CANADIAN AUTOMOBILE #RMBA 1167055<br>INSURANCE POLICY - CANADIAN GENERAL LIABILITY #RMGLA2505939 |
| AMERICAN HOME INSURANCE (AIG)<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 47161 | INSURANCE POLICY - AIRCRAFT PRODUCTS #AP3386992-04<br>INSURANCE POLICY - AUTO LIABILITY US #CA5348413<br>INSURANCE POLICY - MARINE TRANSIT #87792<br>INSURANCE POLICY - PROPERTY #IMB 643-3063<br>INSURANCE POLICY - WORKERS COMP. #5276367 |
| CHUBB UK<br>CHUBB INSURANCE COMPANY OF EUROPE S<br>106 FENCHURCH STREET<br>LONDON UK EC3M 5NB UNITED KINGDOM<br>Creditor: 47162 | INSURANCE POLICY - EUROPEAN TRAVEL ACCIDENT #64773793 |
| ELECTRO-LINES<br>111 HATHAWAY ST.<br>SYRACUSE NY<br>Creditor: 45942 | INSURANCE POLICY - MEDICAL #75853-008 |
| FEDERAL INSURANCE COMPANY<br>A DIVISION OF CHUBB<br>15 MOUNTAIN VIEW ROAD<br>WARREN NJ 07059<br>Creditor: 47163 | INSURANCE POLICY - D&O #81799910 |
| FORTIS<br>2323 GRAND BOULEVARD<br>KANSAS CITY MO<br>Creditor: 47174 | INSURANCE POLICY - SHORT & LONG TERM DISABILITY #4030624 |
| GUARDIAN<br>NORTHEAST REGIONAL OFFICE<br>PO BOX 26080<br>LEHIGH VALLEY PA 18002-6050<br>Creditor: 46514 | INSURANCE POLICY - LIFE & ADD #G-355834 |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **INSURANCE POLICIES** |
| GUARDIAN<br>PO BOX 530157<br>ATLANTA GA 30353-0157<br>Creditor: 1808 | INSURANCE POLICY - DENTAL #G-355834 |
| ILLINOIS NATIONAL INSURANCE CO (AIG<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 47164 | INSURANCE POLICY - WORKERS COMP. #5276368 |
| INSURANCE CO STATE OF PA (AIG)<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 47165 | INSURANCE POLICY - GENERAL LIABILITY US #6124325<br>INSURANCE POLICY - WORKERS COMP. #5276369<br>INSURANCE POLICY - DEFENSE BASE ACT #008347211<br>INSURANCE POLICY - FOREIGN VOLUNTARY COMPENSATION #8347010<br>INSURANCE POLICY - FOREIGN GENERAL LIABILITY AND FOREIGN CONTINGENT AUTO #80-0264319 |
| LLOYDS OF LONDON<br>THE UNDERWRITERS INSURANCE CO LTV<br>2 MINSTER COURT<br>MINCING 1<br>LONDON UK EC3 R7YN UNITED KINGDOM<br>Creditor: 47166 | INSURANCE POLICY - UK EMPLOYERS LIABILITY #PT172880K001N |
| NATIONAL INSURANCE COMPANY<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 47167 | INSURANCE POLICY - WORKERS COMP. #5276366 |
| NATIONAL UNION FIRE INSURANCE (AIG)<br>70 PINE STREET<br>NEW YORK NY 10270<br>Creditor: 47171 | INSURANCE POLICY - CRIME #002140717<br>INSURANCE POLICY - GLOBAL UMBRELLA #BE 1397013 |
| NATIONAL UNION FIRE INSURANCE CO<br>104 CARNEGIE CENTER<br>PRINCETON NJ 08540<br>Creditor: 47168 | INSURANCE POLICY - OWNED AIRCRAFT/HULL - CML AIR #GM 3380048-04 |
| STARR EXCESS<br>WINDSOR PLACE<br>18 QUEEN STREET<br>HAMILTON HM 11<br>Creditor: 47169 | INSURANCE POLICY - EXCESS LIABILITY #6394397 |

In re : SLI, INC.

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **INSURANCE POLICIES** |
| TUFTS<br>33 WYMAN STREET<br>WALTHAM MA<br>Creditor: 47170 | INSURANCE POLICY - MEDICAL #GROUP NO. 55490-00 |

**In re : SLI, INC.**

**Case No.: 02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| AAR DISTRIBUTION<br>1111 NICHOLAS BLVD.<br>ELK GROVE VILLAGE IL 60007<br>Creditor: 47493 | CMOT - DISTRIBUTOR AGREEMENT |
| AAXICO, INC.<br>8881 NW 13TH TERRACE<br>MIAMI FL 33172<br>Creditor: 47494 | CMOT - DISTRIBUTOR AGREEMENT |
| ACCESS ELECTRONICS<br>12 ASTOR PLACE<br>MONSEY NY 10952<br>Creditor: 47495 | CMOT - DISTRIBUTOR AGREEMENT |
| ADDCOM<br>50 KALLANG PUDDING ROAD#08-02A<br>GOLDEN WHEEL INDUSTRIAL BUILDING<br>349326 SINGAPORE<br>Creditor: 44476 | CMOT - SALES REPRESENTATIVE CONTRACT |
| ADP<br>100 NORHTWEST POINT BLVD.<br>ELK GROVE VILLAGE IL 60007<br>Creditor: 47496 | CMOT - PAYROLL SERVICES |
| ADT SECURITY SERVICES<br>111 MORSE STREET<br>NORWOOD MA 02062<br>Creditor: 47497 | SLI/CML - MONITORING |
| ADVANCED VOICE SOLUTIONS<br>82-01 ROCKAWAY BLVD., SUITE 110<br>OZONE PARK NY 11416<br>Creditor: 472 | CMOT - ANNUAL MAINTENANCE AGREEMENT VOICE MAIL SYSTEM |
| AERO INTERNATIONAL<br>22977 EAGLEWOOD COURT, SUITE 150<br>STERLING VA 20166<br>Creditor: 9533 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| AGILENT TECHNOLOGIES, INC.<br>120 CENTURY ROAD<br>PARAMUS NJ 07653<br>Creditor: 47750 | MISCELLANEOUS CONTRACT |
| AIT SYSTEMS INC.<br>1423 FRANKLIN STREET<br>DETROIT MI 48207<br>Creditor: 47498 | CMOT - ANNUAL MAINTENANCE AGREEMENT EDI SOFTWARE - DELCO ELETRONICS |
| AKI ENTERPRISES, INC.<br>2181 SOUTH RAPE ST.<br>DENVER CO 80222<br>Creditor: 47499 | CMOT - SALES REPRESENTATIVE CONTRACT |
| ALL PHASE ELECTRICAL SUPPLY<br>240 E. ELM STREET<br>SCRANTON PA 18505<br>Creditor: 47500 | CMOT - DISTRIBUTOR AGREEMENT |
| ALLIED ELECTRONICS<br>7410 PEBBLE DRIVE<br>FORT WORTH TX 76118-6997<br>Creditor: 47501 | CMOT - DISTRIBUTOR AGREEMENT |
| AMERICAN STOCK TRANFER AND TRUST COMPANY<br>59 MAIDEN LANE<br>NEW YORK NY 10038<br>Creditor: 47503 | SLI - STOCK REGISTRY SERVICES |
| AMERITECH INFORMATION SYSTEMS<br>SBC AMERIT<br>23500 NORTHWESTERN HWY.<br>SOUTHFIELD MI 48075<br>Creditor: 47502 | CMOT - 3-YR. USAGE COMMITMENT - DISCOUNT PROGRAM |
| ARCADIA TECHNICAL SALES<br>3444 EAST PASADENA AVENUE<br>PHOENIX AZ 85018<br>Creditor: 643 | CMOT - SALES REPRESENTATIVE CONTRACT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| ARROW ELECTRONICS<br>PO BOX 8903<br>MELVILLE  NY  11747-8903<br>Creditor: 9573 | CMOT - DISTRIBUTOR AGREEMENT |
| ARTEC & LANTEC LTD<br>34 HABARZEL ST.<br>RAMAT HAHAYAL<br>TEL-AVIV  IS  69710<br>Creditor: 47504 | CMOT - SALES REPRESENTATIVE CONTRACT |
| ATLANTIC ELECTRONICS<br>1727 DONNA ROAD<br>WEST PALM BEACH  FL  33409<br>Creditor: 47505 | CMOT - DISTRIBUTOR AGREEMENT |
| AUDI FINANCIAL SERVICES<br>PO BOX 7247-0136<br>PHILADELPHIA  PA  19170-0136<br>Creditor: 44509 | SLI/CML -  TWO AUTO LEASES |
| AUTOMATIC POWER<br>PO BOX 230738<br>213 HUTCHESON ST.<br>HOUSTON  TX  77003<br>Creditor: 47506 | CMOT - DISTRIBUTOR AGREEMENT |
| AVIALL SERVICES, INC.<br>2750 REGENT BLVD.<br>DALLAS  TX  75261-9048<br>Creditor: 47507 | CMOT - DISTRIBUTOR AGREEMENT |
| BAKERY, CONFECTIONERY AND TOBACCO<br>WORKERS INTERNAT<br>41-07 CRESCENT STREET<br>LONG ISLAND CITY  NY  11101<br>Creditor: 47508 | SLI - UNION AGREEMENT |
| BERGQUIST CO.<br>7705 BUSH LAKE ROAD<br>EDINA  MN  55439<br>Creditor: 47509 | CMOT - DISTRIBUTOR AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| BRAINARD NIELSEN MKTG. 180 CROSSEN AVENUE ELK GROVE VILLAGE IL 60007 Creditor: 47510 | CMOT - SALES REPRESENTATIVE CONTRACT |
| BREVAN ELECTRONICS 6 CONTINENTAL BLVD. MERRIMACK NH 03054 Creditor: 9608 | CMOT - DISTRIBUTOR AGREEMENT |
| BSI MANAGEMENT SYSTEMS 12110 SUNSET HILLS ROAD, SUITE 140 RESTON VA 20190-3231 Creditor: 47511 | CMOT - ISO-9001 & QS-9000 REGISTRATION |
| CAMERON & BARKLEY 414 HILLSBOROUGH ST. RALEIGH NC 27604 Creditor: 47512 | CMOT - DISTRIBUTOR AGREEMENT |
| CANADIAN STANDARDS ASSOCIATION 178 REXDALE BLVD. TORONTO ON M9W1R3 Creditor: 47513 | CMOT - PRODUCTS CERTIFIED AND LISTED BY CSA |
| CARLTON BATES CO 3600 WEST 69TH STREET LITTLE ROCK AR 72209 Creditor: 47514 | CMOT - DISTRIBUTOR AGREEMENT |
| CATALYST SALES / JN BAILEY 5528 WILLIAM FLYNN HWY. GIBSONIA PA 15044 Creditor: 47515 | CMOT - SALES REPRESENTATIVE CONTRACT |
| CHASE AUTOMOTIVE FINANCE PO BOX 15594 WILMINGTON DE 19886-1304 Creditor: 1021 | AUTO LEASE |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| CHRYSLER FINANCIAL SERVICES<br>PO BOX5055<br>SOUTHFIELD MA 48086<br>Creditor: 47516 | SLI/CML - AUTO LEASE |
| CIMQUEST<br>501 HOES LANE<br>PISCATAWAY NJ 08854<br>Creditor: 1050 | SLI/CML - SILVER SUPPORT RENEWAL |
| CIMQUEST CAD/CAM SOLUTIONS<br>501 HOES LANE, SUITE 101<br>PISCATAWAY NJ 08854-5070<br>Creditor: 47517 | CMOT - MAINTENANCE AGREEMENT CAD/CAM SYSTEM SOFTWARE - FREDON DEVELOPMENT |
| COGHLIN ELECTRONICS<br>35 OTIS STREET<br>PO BOX 5100<br>WESTBORO MA 01581-5100<br>Creditor: 47518 | CMOT - DISTRIBUTOR AGREEMENT |
| CSC<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397<br>Creditor: 1210 | LEGAL NOTICE SERVICES |
| CUMBERLAND ELECTRONICS<br>PO BOX 8003<br>HARRISBURG PA 17104<br>Creditor: 47519 | CMOT - DISTRIBUTOR AGREEMENT |
| DANIEL SAVOCCHIA<br>800 HART ROAD #120<br>BARRINGTON IL 60010<br>Creditor: 47520 | CMOT - EMPLOYMENT CONTRACT |
| DEE ELECTRONICS<br>PO BOX 1508<br>CEDAR RAPIDS IA 52406-1508<br>Creditor: 9691 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| DIGI-KEY<br>701 BROOKS AVE SOUTH<br>THIEF RIVER FALLS MN 56701<br>Creditor: 47521 | CMOT - DISTRIBUTOR AGREEMENT |
| EDRON BUSINESS SYSTEMS<br>FORGE RIVER INDUSTRIAL PARK<br>15 BELLOW RAOD<br>RAYNHAM MA 02767<br>Creditor: 47523 | SLI - COPIER LEASE |
| ELECTRONIC COMP. SALES<br>6474 CITY WEST PARKWAY<br>EDEN PRAIRIE MN 55344<br>Creditor: 47526 | CMOT - SALES REPRESENTATIVE CONTRACT |
| ELECTRONIC COMPONENT SALES & EQUIPMENT<br>4028 NW 25TH STREET<br>MIAMI FL 33142<br>Creditor: 47525 | CMOT - DISTRIBUTOR AGREEMENT |
| ELECTROSONIC INC.<br>1100 GORDON BAKER ROAD<br>WILLOWDALE<br>ONTARIO CA M2H3B3<br>Creditor: 47524 | CMOT - DISTRIBUTOR AGREEMENT |
| E-TRADE FINANCIAL<br>PO BOX 989032<br>WEST SACRAMENTO CA 95798-9032<br>Creditor: 47756 | STOCK OPTION ADMINISTRATION AND FOOTNOTE DISCLOSURE |
| FIRST UNION NATIONAL BANK<br>5 RESEARCH DRIVE<br>SHELTON CT 06484-6228<br>Creditor: 47527 | SLI - 401-K ADMINISTRATION |
| FLYNN, PAUL<br>147 CENTRAL STREET<br>HACKENSACK NJ 07601<br>Creditor: 2936 | EMPLOYMENT AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| FORD MOTOR CREDIT CO. PO BOX 220555 BN PITTSBURG PA 15257 Creditor: 47530 | SLI/CML - AUTO LEASE |
| FORD MOTOR CREDIT COMPANY PO BOX 3111 TAMPA FL 33631 Creditor: 47528 | SLI/CML - AUTO LEASE |
| FORD MOTOR CREDIT COMPANY PO BOX 64400 COLORADO SPRINGS CO 80962 Creditor: 47529 | SLI/CML - SEVEN AUTO LEASES |
| FUTURE ELECTRONICS 237 HYMUS BLVD, POINTE-CLAIRE QUEBEC MONTREAL CA H9R5C7 Creditor: 47531 | CMOT - DISTRIBUTOR AGREEMENT |
| GE CAPITAL EQUIPMENT FINANCE SAS ATTN: JEAN-PHILIPPE 52 AVENUE DES CHAMPS PIERREUX 92000 NANTERRE FRANCE Creditor: 46041 | EQUIPMENT LEASE |
| GE CAPITAL EQUIPMENT FINANCE SAS ATTN: JEAN-PHILLIPPE 52 AVENUE DES CHAMPS PIERREUX 92000 NANTERRE FRANCE Creditor: 46042 | SECURITY ASSIGNMENT OF SUBLEASE AGREEMENT |
| GE CAPITAL MIETFINANZ GMBH & CO KG SACHENRING 83 50677 COLOGNE GERMANY Creditor: 46039 | SECURITY ASSIGNMENT OF SUBLEASE AGREEMENT |
| GE CAPITAL MIETFINANZ GMBH & CO KG SACHENRING 83 50677 COLOGNE GERMANY Creditor: 46038 | EQUIPMENT LEASE |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| GOPHER ELECTRONICS<br>222 E. LITTLE CANADA ROAD<br>ST. PAUL MN 55117<br>Creditor: 47532 | CMOT - DISTRIBUTOR AGREEMENT |
| GRAYBAR ELECTRIC<br>PO BOX 376<br>ST. LOUIS MO 63166<br>Creditor: 47533 | CMOT - DISTRIBUTOR AGREEMENT |
| GREG SIEMASZ<br>17177 N. LAUREL PARK DR<br>#253<br>LIVONIA MI 48152<br>Creditor: 47534 | CMOT - EMPLOYMENT CONTRACT |
| GREGORY R. SIEMASZ<br>17177 N. LAUREL PARK DRIVE, #253<br>LIVONIA MI 48152<br>Creditor: 47535 | CMOT - EMPLOYMENT AGREEMENT |
| GRIFFIN AVIONICS, INC.<br>BARNSTABLE AVIONICS, INC.<br>HYANNIS MA 02601<br>Creditor: 47536 | CML - HANGER SPACE FOR AIRCRAFT |
| HANSAIR LOGISTICS<br>20312 HERMANA CIRCLE<br>LAKE FOREST CA 92630<br>Creditor: 9829 | CMOT - DISTRIBUTOR AGREEMENT |
| HEWLETT PACKARD<br>ATTN: TONI ACHEY<br>8000 FOOTHILLS BLVD. MS 5532<br>ROSEVILLE CA 95747-5532<br>Creditor: 1892 | CMOT - ANNUAL SUPPORT MAINTENANCE AGREEMENT MAIN APPLICATION SERVER |
| HUGHES PETERS, INC.<br>894 FREEWAY DR. NO., BLDG 8<br>COLUMBUS OH 43229<br>Creditor: 47537 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| HYPERCOAT ENTERPRISES PTE LTD<br>NO. 1 LOYANG WAY 6<br>507076 SINGAPORE<br>Creditor: 9850 | CMOT - DISTRIBUTOR AGREEMENT |
| IBM<br>PO BOX 7247-0276<br>PHILADELPHIA PA 19170-0276<br>Creditor: 1940 | CMOT - LICENSE RENEWAL |
| IMAGITRON SALES CO.<br>1004 LITTLESTOWN PIKE, SUITE D-2<br>WESTMINSTER MD 21157<br>Creditor: 44586 | CMOT - SALES REPRESENTATIVE CONTRACT |
| JAMES, KARL C.<br>23 WESTOVER DRIVE<br>LYNNFIELD MA 01940<br>Creditor: 46035 | NON COMPETE AGREEMENT |
| LASALLE ELECTRIC SUPPLY<br>PO BOX 510656<br>LIVONIA MI 48151<br>Creditor: 11661 | CMOT - DISTRIBUTOR AGREEMENT |
| LATINREP<br>RUBEN DARIO #1678<br>COL.PROVIDENCIA 44630, GUADALAJARA<br>JAL ME<br>Creditor: 47538 | CMOT - SALES REPRESENTATIVE CONTRACT |
| LAWN A MAT<br>PO BOX 614<br>ORADELL NJ 07649<br>Creditor: 47540 | CMOT - LANDSCAPPER |
| LINROSE ELECTRONICS<br>29 CAIN DRIVE<br>PLAINVIEW NY 11803<br>Creditor: 47541 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

**Case No.: 02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| MANCINI, ROBERT<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 47341 | EMPLOYMENT AGREEMENT |
| MARSH ELECTRONICS<br>1563 SO 101ST STREET<br>MILWAUKEE WI 53214<br>Creditor: 2427 | CMOT - DISTRIBUTOR AGREEMENT |
| MASLINE ELECTRONICS<br>511 CLINTON AVE SOUTH<br>ROCHESTER NY 14620<br>Creditor: 9980 | CMOT - DISTRIBUTOR AGREEMENT |
| MATERA TECHNOLOGIES INC.<br>240 D HUMERLINE DRIVE<br>REXDALE<br>ONTARIO CA M9W5X1<br>Creditor: 47542 | CMOT - SALES REPRESENTATIVE CONTRACT |
| MERIDIAN TECHNICAL SALES<br>300 MONTAGUE EXPRESS - SUITE 240<br>MILPITAS CA 95035<br>Creditor: 2494 | CMOT - SALES REPRESENTATIVE CONTRACT |
| MIDWAY INDUSTRIAL ELECTRONICS<br>137 EXPRESS STREET<br>PLAINVIEW NY 11803-2404<br>Creditor: 9996 | CMOT - DISTRIBUTOR AGREEMENT |
| MITSUBISHI INTERNATIONAL CORP.<br>ATTN: KEN EBEN<br>520 MADISON AVE.<br>NEW YORK NY 10022<br>Creditor: 2570 | MISCELLANEOUS CONTRACT |
| MOUSER ELECTRONICS<br>PAYMENT PROC. CENTER<br>PO BOX 714<br>MANSFIELD TX 76063<br>Creditor: 2607 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| NAVISITE INC.<br>400 MINUTEMAN ROAD<br>ANDOVER MA 1810<br>Creditor: 46167 | WEB SITE AGREEMENT |
| NCE COMPUTER GROUP<br>ATTN: ANDY RATTA<br>1973 FRIENDSHIP DRIVE<br>EL CAJON CA 92020<br>Creditor: 2677 | CMOT - ANNUAL MAINTENANCE AGREEMENT LINE PRINTERS |
| NEDCO ELECTRONICS<br>505 CHADDICK DRIVE<br>WHEELING IL 60090<br>Creditor: 2681 | CMOT - DISTRIBUTOR AGREEMENT |
| NEEDLER SALES CO.<br>5440 NO. MERIDIAN STREET<br>MAPLETON STATION<br>BOX 88153<br>INDIANAPOLIS IN 46208<br>Creditor: 47543 | CMOT - SALES REPRESENTATIVE CONTRACT |
| NEW AGE ELECTRONICS<br>8001 CHARLOTTE DRIVE<br>HUNTSVILLE AL 35082<br>Creditor: 2705 | CMOT - SALES REPRESENTATIVE CONTRACT |
| NEWARK ELECTRONICS<br>4801 N. RAVENSWOOD<br>CHICAGO IL 60640<br>Creditor: 10021 | CMOT - DISTRIBUTOR AGREEMENT |
| NGUYEN, TRUONG<br>282 GROVE STREET<br>APT 7<br>AUBURNDALE MA 02466<br>Creditor: 46034 | EMPLOYMENT AGREEMENT |
| OFFICE EQUIPMENT CORP.<br>68 EAST MAIN ST.<br>BOGOTA NJ 07603<br>Creditor: 47545 | SLI/CML - CHECKWRITER SERVICE |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| OPTIS SPEOS<br>BP 275<br>83078 TOULON CEDEX 09<br>FRANCE<br>Creditor: 47546 | CMOT - MAINTENANCE AGREEMENT - SPEOS AUTOMOTIVE ENGINEERING SOFTWARE |
| PACENT ENGINEERING CORP<br>300 NORTHERN BLVD.<br>GREAT NECK NY 11021<br>Creditor: 47547 | CMOT - SALES REPRESENTATIVE CONTRACT |
| PEERLESS ELECTRONICS<br>815 SO. SEVENTH STREET<br>PO BOX 3286<br>LOUISVILLE KY 40201-3286<br>Creditor: 47549 | CMOT - DISTRIBUTOR AGREEMENT |
| PEI-GENESIS<br>2180 HORNING ROAD<br>PHILADELPHIA PA 19116<br>Creditor: 2962 | CMOT - DISTRIBUTOR AGREEMENT |
| PEREGRINE<br>1277 LENOX PARK BLVD.<br>ATLANTA GA 30319<br>Creditor: 47550 | CMOT - ANNUAL MAINTENANCE AGREEMENT EDI SOFTWARE - AUTOMOTIVE CUSTOMERS |
| PETER MURPHY<br>C/O SLI MINIATURE LIGHITNG FRANCE,TOUR NEPTUNE, CE<br>F-92086 PARIS-LA-DEGENCE FR<br>Creditor: 47551 | SLI - EMPLOYMENT AGREEMENT |
| PITNEY BOWES<br>1 ELMCROFT ROAD<br>STAMFORD CT 06926<br>Creditor: 47585 | CMOT - POSTAGE METER LEASE/LICENSE USPS |
| PITNEY BOWES<br>10001 N. BROADWAY<br>OKLAHOMA CITY OK 73114<br>Creditor: 47552 | SLI/CML - POSTAGE MACHINE |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| PITNEY BOWES CREDIT CORPORATION<br>HIGH RIDGE ROAD<br>NORWALK CT 06032<br>Creditor: 46031 | EQUIPMENT LEASE |
| PITNEY BOWNES, INC.<br>1313 NORTH ATLANTIC<br>SPOKANE WA 99201<br>Creditor: 47553 | CMOT - POSTAGE MACHINE |
| PRATT & WHITNEY CANADA<br>1000 MARIE VICTORIN<br>LONGUEUIL, QUEBEC CA J4G 1A1<br>Creditor: 47554 | CML - AIRCRAFT ENGINE SERVICE PLAN |
| PRIME ELECTRO<br>1811 MANHATTAN BEACH<br>MANHATTAN BEACH CA 90266<br>Creditor: 10080 | CMOT - DISTRIBUTOR AGREEMENT |
| RADAR ELECTRONICS<br>EAST 223 PACIFIC<br>SPOKANE WA 99202<br>Creditor: 47555 | CMOT - DISTRIBUTOR AGREEMENT |
| RD&D SALES ENGINEERING<br>1717 ORANGEWOOD AVE., UNIT H<br>ORANGE CA 92868<br>Creditor: 47556 | CMOT - SALES REPRESENTATIVE CONTRACT |
| RELAY SPECIALTIES<br>17 RARITAN ROAD<br>OAKLAND NJ 07436<br>Creditor: 47557 | CMOT - DISTRIBUTOR AGREEMENT |
| REM ELECTRONICS<br>PO BOX 831<br>WARREN OH 44482<br>Creditor: 10100 | CMOT - DISTRIBUTOR AGREEMENT |

In re : **SLI, INC.**

**Case No.: 02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| RF KIMBALL CO.<br>1200 EXECUTIVE DRIVE E., SUITE 99<br>RICHARDSON TX 75081<br>Creditor: 47558 | CMOT - SALES REPRESENTATIVE CONTRACT |
| RF SAYWELL<br>3700 NORTH 29TH AVE., UNIT 101<br>HOLLYWOOD FL 33020<br>Creditor: 47559 | CMOT - DISTRIBUTOR AGREEMENT |
| RS ELECTRONICS<br>1885-A BEAVER RIDGE CIRCLE<br>NORCROSS GA 30071<br>Creditor: 47562 | CMOT - DISTRIBUTOR AGREEMENT |
| SAGER ELECTRONICS<br>60 RESEARCH ROAD<br>HINGHAM MA 02043-4393<br>Creditor: 47563 | CMOT - DISTRIBUTOR AGREEMENT |
| SENNTEC SALES CORP<br>811 AYRAULT RD., SUITE 4<br>FAIRPORT NY 14450<br>Creditor: 47564 | CMOT - SALES REPRESENTATIVE CONTRACT |
| SERVICEMASTER<br>658 GODWIN AVE.<br>MIDLAND PARK NJ 07432<br>Creditor: 47565 | CMOT - JANITORIAL SERVICES |
| SHANICAIR<br>467 EAST 39TH ST.<br>PATERSON NJ 07504<br>Creditor: 47566 | CMOT - HVAC SERVICES |
| SIMCONA ELECTRONICS<br>275 MT. READ BLVD.<br>PO BOX 60967<br>ROCHESTER NY 14611<br>Creditor: 47567 | CMOT - DISTRIBUTOR AGREEMENT |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| SIMCONA ELECTRONICS<br>532 NEWBOLD STREET<br>LONDON<br>ONTARIO CA N6E2S5<br>Creditor: 47568 | CMOT - DISTRIBUTOR AGREEMENT |
| SIMPLEX GRINNELL<br>200 FORGE WAY<br>ROCKAWAY NJ 07866<br>Creditor: 47569 | SLI/CML - SERVICE AGREEMENT |
| SLI FRANCE SA<br>29 RUE DES TROIS FONTANOT<br>92722 NANTERRE CEDEX FRANCE<br>Creditor: 46043 | SUBLEASE AGREEMENT |
| SLI LICHTSYSTEME GMBH<br>POSTFACH 1740, D-91051<br>ERLANGEN GERMANY<br>Creditor: 46040 | SUBLEASE AGREEMENT |
| SPECIALTY BULB<br>PO BOX 231 80<br>ORVILLE DRIVE, SUITE 101<br>BOHEMIA NY 11716-0231<br>Creditor: 10171 | CMOT - DISTRIBUTOR AGREEMENT |
| STEVEN ENGINEERING<br>230 RYAN WAY<br>SO. SAN FRANISCO CA 94080<br>Creditor: 47570 | CMOT - DISTRIBUTOR AGREEMENT |
| SURFACE MOUNT DISTRIBUTION<br>1 OLDFIELD<br>IRVINE CA 92618<br>Creditor: 47571 | CMOT - DISTRIBUTOR AGREEMENT |
| SYKES HEALTH PLAN SERVICES<br>PO BOX 3640<br>LOUISVILLE KY 40232<br>Creditor: 47572 | CMOT - PLAN ADMINISTRATION SERVICES FOR COBRA |

In re : SLI, INC.

Case No.: 02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| SYNERGISTIC COMPONENT SALES<br>402 AMHERST STREET, SUITE 204<br>NASHUA NH 03063<br>Creditor: 3602 | CMOT - SALES REPRESENTATIVE CONTRACT |
| TECHNICAL MARKETING INC.<br>320-120TH AVENUE NE - SUITE 100<br>BELLEVUE WA 98005<br>Creditor: 3638 | CMOT - SALES REPRESENTATIVE CONTRACT |
| TELECOM SUPPORT SPECIALISTS<br>227 FIRST STREET<br>HO-HO-KUS NJ 07423<br>Creditor: 47573 | CMOT - ANNUAL MAINTENANCE CONTRACT PHONE SYSTEM |
| TEXFLOAT INC.<br>COUNTRY ROAD 232<br>RICHARDS TX 77873<br>Creditor: 47574 | CMOT - DISTRIBUTOR AGREEMENT |
| THE PROMINENCE GROUP<br>2 COMMERCIAL STREET<br>SHARON COMMERCE CENTER<br>SHARON MA 02067<br>Creditor: 47575 | CMOT - MAINTENANCE AGREEMENT - INTERNAL NJ WIDE AREA NETWORK HARDWARE/SOFTWARE SUPPORT |
| THOMAS DOWELL & ASSOCIATES<br>8460 WATSON ROAD<br>ST. LOUIS MO 63119<br>Creditor: 47576 | CMOT - SALES REPRESENTATIVE CONTRACT |
| UNIGRAPHICS SOLUTIONS INC. ME&S SOLUTIONS<br>2000 EASTMAN DRIVE<br>MILFORD OH 45150<br>Creditor: 47577 | CMOT - MAINTENANCE AGREEMENT - SDRC ENGINEERING DESIGN SOFTWARE |
| UTECH ELECTRONICS<br>5250 FINCH AVE. E. UNIT1<br>SCARBOROUGH<br>ONTARIO CA M1S5A4<br>Creditor: 47578 | CMOT - DISTRIBUTOR AGREEMENT |

In re : **SLI, INC.**

Case No.: **02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **MISCELLANEOUS CONTRACTS** |
| UUNDERWRITERS LABORATORIES<br>333 PFINGSTEN ROAD<br>NORTHBROOK IL 60062<br>Creditor: 47579 | CMOT - PRODUCTS CERTIFIED AND LISTED BY UL |
| VMI WASTE SERVICES<br>61-75 BROAD AVE.<br>FAIRVIEW NJ 07022<br>Creditor: 47580 | CMOT - GARBAGE REMOVAL |
| WARD, FRANK M.<br>500 CHAPMAN STREET<br>CANTON MA 02021<br>Creditor: 46036 | EMPLOYMENT AGREEMENT |
| WES GARDE<br>190 ELLIOT STREET<br>HARTFORD CT 06114<br>Creditor: 47581 | CMOT - DISTRIBUTOR AGREEMENT |
| XEROGRAPHIC DOCUMENT SOLUTIONS<br>567 RIVER RD.<br>CLIFTON NJ 07014<br>Creditor: 47582 | CMOT - ANNUAL MAINTENANCE AGREEMENT XEROX FAX MACHINES |
| XEROX CAPITOL SERVICES LLC<br>1303 RIDGEVIEW DR.<br>LEWISVILLE TX 75057<br>Creditor: 47583 | SLI/CML - COPY MACHINE |
| XEROX CAPITOL SERVICES LLC<br>PO BOX 660501<br>DALLAS TX 75266<br>Creditor: 47584 | SLI/CML - FAX |

In re : **SLI, INC.**

**Case No.: 02-12608 (MFW)**

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing Address of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest, State Whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| DROVE REAL ESTATE HOLDINGS II, INC.<br>1725 S. BASCOM AVENUE<br>CAMPBELL CA 95008<br>Creditor: 46044 | NONRESIDENTIAL REAL PROPERTY LEASE |
| DUNHILL COMPANIES, LTD.<br>776 MAIN STREET<br>OSTERVILLE MA 02655<br>Creditor: 47522 | SLI - REAL PROPERTY LEASE |
| HART ROAD LLC<br>C/O HAMILTON PARTNERS, INC.<br>300 PARK BOULEVARD<br>ITASCA IL 60143<br>Creditor: 46045 | NONRESIDENTIAL REAL PROPERTY LEASE |
| LAUREL OFFICE PARK LIMITED PARTNERSHIP<br>17197 N. LAUREL PARK DRIVE<br>LIVONIA MI 48152<br>Creditor: 47539 | CMOT - REAL PROPERTY LEASE |
| NEWTON INDUSTRIAL PARK LLC<br>28 HARRISON AVENUE, SUITE 201<br>ENGLISHTOWN NJ 07726<br>Creditor: 47544 | CMOT - REAL PROPERTY LEASE |
| PARK STREET ASSOCIATES<br>ONE WOODLAND AVENUE<br>PARAMUS NJ 07652<br>Creditor: 46047 | CMOT - REAL PROPERTY LEASE |
| PAUL NIGITO AND ANTOINETTER NIGITO<br>936 FIFTH AVENUE<br>RIVER EDGE NJ 07661<br>Creditor: 47548 | CMOT - REAL PROPERTY LEASE |
| RICHARD POOL AND BERYL POOL<br>171 PINE LANE, UNIT 3<br>OSTERVILLE MA 02655<br>Creditor: 47561 | SLI - REAL PROPERTY LEASE |

In re : SLI, INC.

Case No.:  02-12608 (MFW)

## Schedule G- Executory Contracts and Unexpired Leases

| Name and Mailing<br>Address of Other Parties to<br>Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest,<br>State Whether Lease is for Nonresidential Real Property. State<br>Contract Number of any Government Contract. |
|---|---|
| **Sub Schedule** | **NONRESIDENTIAL REAL PROPERTY LEASES** |
| VACCHIANO ASSOCIATES<br>2510 BELMAR BLVD.<br>WALL  NJ  7719<br>Creditor: 46214 | SLI - REAL ESTATE LEASE |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SLI, INC.

Case No.: 02-12608 (MFW)

**SCHEDULE H**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

**See Attached**

In re: SLI, INC.

Case No.: 02-12608  (MFW )

## SCHEDULE H

| CREDITOR | CODEBTOR |
| --- | --- |
| FLEET NATIONAL BANK<br>AS AGENT OF THE BANK GROUP<br>777 MAIN STREET<br>HARTFORD, CT 06115 | CHICAGO MINIATURE LAMP-SYLVANIA LIGHTING INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | CHICAGO MINIATURE OPTOELECTRONIC<br>TECHNOLOGIES, INC<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | CML AIR, INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | ELECTRO-MAG INTERNATIONAL, INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | SLI LIGHTING COMPANY, INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | SLI LIGHTING PRODUCTS, INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |
| | SLI LIGHTING SOLUTIONS, INC.<br>500 CHAPMAN STREET<br>CANTON, MA 02021 |